## IN THE UNITED STATES DISTRICT COURT
## FOR THE
## NORTHERN DISTRICT OF ILLINOIS
## EASTERN DIVISION

Calvin Klein Trademark Trust and Calvin
Klein, Inc.,

,

Plaintiff(s),

Case No. 15-cv-2224
Judge Sara L. Ellis

v.

Chen Xiao Dong, et al,

Defendant(s).

### ORDER

(T:20) Motion hearing held. Plaintiffs' motion for entry of default judgment [35] is granted as to
all defendants in its entirety. Defaulting Defendants are deemed in default and that Final
Judgment is entered against the Defaulting Defendants. Motion by Defendant Zheng Jiahua to
vacate [39] is withdrawn. Motion by Defendant Zheng Jiahua to withdraw motion to vacate [44]
is granted. Enter Final Judgment Order. It is hereby ordered that default judgment is entered in
favor of Plaintiff, Calvin Klein Trademark Trust and Calvin Klein, Inc and against Defendants,
The Partnerships and Unincorporated Associations Identified on Schedule A. Calvin Klein is
awarded statutory damages from each of the Defaulting Defendants in the amount of two million
dollars (2,000,000) for willful use of counterfeit Calvin Klein Trademarks on products sold
through at least the Defendant Internet Stores. The ten thousand dollar ($10,000) surety bond
posted by Calvin Klein is hereby released to Calvin Klein or its counsel Greer Burns & Crain,
Ltd. The Clerk of the Court is directed to return the surety bond with any accrued interest to
Calvin Klein or its counsel. Terminating case. Mail AO 450.

Date: 5/12/2015

/s/ Sara L. Ellis

2015 MAY 13  PM 3: 05

*MA*

## IN THE UNITED STATES DISTRICT COURT
### FOR THE NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

| | |
|---|---|
| BURBERRY LIMITED, a United Kingdom corporation, and BURBERRY LIMITED, a New York corporation,   ) ) ) | |
|        ) | Case No. 14-cv-4824 |
|        Plaintiffs,  ) ) | |
|        ) | **Judge Sara L. Ellis** |
|   v.     ) ) | **Magistrate Judge Sidney I. Schenkier** |
| THE PARTNERSHIPS and UNINCORPORATED ASSOCIATIONS IDENTIFIED ON SCHEDULE "A,"   ) ) ) ) | |
|        ) | |
|        Defendants.  ) | |

### FINAL JUDGMENT ORDER

This action having been commenced by Plaintiffs Burberry Limited, a United Kingdom corporation ("Burberry UK"), and Burberry Limited, a New York corporation ("Burberry US"), together, "Burberry" or "Plaintiffs," against the Partnerships and Unincorporated Associations identified on Schedule A to the Complaint and attached hereto (collectively, the "Defendants") and using the Defendant Domain Names and Online Marketplace Accounts (collectively, the "Defendant Internet Stores");

This Court having entered upon a showing by Burberry, a temporary restraining order and preliminary injunction against Defendants which included a domain name transfer order and asset restraining order;

Burberry having properly completed service of process on Defendants, the combination of providing notice via electronic publication and email, along with any notice that Defendants received from domain name registrars and payment processors, being notice reasonably

calculated under all circumstances to apprise Defendants of the pendency of the action and affording them the opportunity to present their objections; and

None of the Defendants having answered the Complaint or appeared in any way, and the time for answering the Complaint having expired;

THIS COURT HEREBY FINDS that Defendants are liable for willful federal trademark infringement and counterfeiting (15 U.S.C. § 1114), false designation of origin (15 U.S.C. § 1125(a)), cybersquatting (15 U.S.C. § 1125(d)) and violation of the Illinois Uniform Deceptive Trade Practices Act (815 ILCS § 510, et seq.).

IT IS HEREBY ORDERED that Plaintiffs' Motion for Entry of Default and Default Judgment is GRANTED in its entirety, that Defendants are deemed in default and that this Final Judgment is entered against Defendants.

IT IS FURTHER ORDERED that:

1.  Defendants, their officers, agents, servants, employees, attorneys, confederates, and all persons acting for, with, by, through, under, or in active concert with them be permanently enjoined and restrained from:

    a.  using Burberry's BURBERRY Trademarks or any reproduction, counterfeit copy or colorable imitation thereof in any manner in connection with the distribution, advertising, offering for sale, or sale of any product that is not a genuine Burberry Product or not authorized by Burberry to be sold in connection with Burberry's BURBERRY Trademarks;

    b.  passing off, inducing, or enabling others to sell or pass off any product as a genuine Burberry Product or any other product produced by Burberry, that is not Burberry's

or not produced under the authorization, control or supervision of Burberry and approved by Burberry for sale under Burberry's BURBERRY Trademarks;

c. committing any acts calculated to cause consumers to believe that Defendants' products are those sold under the authorization, control or supervision of Burberry, or are sponsored by, approved by, or otherwise connected with Burberry;

d. further infringing Burberry's BURBERRY Trademarks and damaging Burberry's goodwill;

e. otherwise competing unfairly with Burberry in any manner;

f. shipping, delivering, holding for sale, transferring or otherwise moving, storing, distributing, returning, or otherwise disposing of, in any manner, products or inventory not manufactured by or for Burberry, nor authorized by Burberry to be sold or offered for sale, and which bear any of Burberry's BURBERRY Trademarks or any reproduction, counterfeit copy or colorable imitation thereof;

g. using, linking to, transferring, selling, exercising control over, or otherwise owning the Defendant Internet Stores, the Online Marketplace Accounts, the Defendant Domain Names or any other domain name or online marketplace account that is being used to sell or is the means by which Defendants could continue to sell Counterfeit Burberry Products; and

h. operating and/or hosting websites at the Defendant Domain Names and any other domain names registered or operated by Defendants that are involved with the distribution, advertising, offering for sale, or sale of any product bearing the BURBERRY Trademarks or any reproduction, counterfeit copy of colorable imitation

thereof that is not a genuine Burberry Product or not authorized by Burberry to be sold in connection with Burberry's BURBERRY Trademarks.

2.  The Defendant Domain Names are permanently transferred to Burberry's control. The domain name registries for the Defendant Domain Names, including, but not limited to, VeriSign, Inc., Neustar, Inc., Afilias Limited and the Public Interest Registry, within two (2) business days of receipt of this Order, shall unlock and change the registrar of record for the Defendant Domain Names to a registrar of Burberry's selection, and the domain name registrars shall take any steps necessary to transfer the Defendant Domain Names to Burberry's account at a registrar of Burberry's selection.

3.  Those in privity with Defendants and with actual notice of this Order, including any online marketplaces such as iOffer, social media platforms such as Facebook, YouTube, LinkedIn and Twitter, Internet search engines such as Google, Bing and Yahoo, web hosts for the Defendant Domain Names, domain name registrars and domain name registries, shall within two (2) business days of receipt of this Order:

    a.  disable and cease providing services for any accounts through which Defendants engage in the sale of counterfeit and infringing goods using the BURBERRY Trademarks, including any accounts associated with the Defendants listed on Schedule A;

    b.  disable and cease displaying any advertisements used by or associated with Defendants in connection with the sale of counterfeit and infringing goods using the BURBERRY Trademarks; and

    c. Take all steps necessary to prevent links to the Defendant Domain Names identified on Schedule A from displaying in search results, including, but not limited to, removing links to the Defendant Domain Names from any search index.

4.    Pursuant to 15 U.S.C. § 1117(c)(2), Burberry is awarded statutory damages from each of the Defendants in the amount of two million dollars ($2,000,000) for willful use of counterfeit BURBERRY Trademarks on products sold through at least the Defendant Internet Stores.

5.    Western Union shall, within two (2) business days of receipt of this Order, permanently block any Western Union money transfers and funds from being received by the Defendants identified in Schedule A.

6.    PayPal, Inc. ("PayPal") shall, within two (2) business days of receipt of this Order, permanently restrain and enjoin any accounts connected to Defendants, Defendants' Online Marketplace Accounts or Defendants' websites identified in Schedule A from receiving, transferring or disposing of any money or other of Defendants' assets.

7.    All monies currently restrained in Defendants' financial accounts, including monies held by PayPal, are hereby released to Burberry as partial payment of the above-identified damages, and PayPal is ordered to release to Burberry the amounts from Defendants' PayPal accounts within ten (10) business days of receipt of this Order.

8.    Until Burberry has recovered full payment of monies owed to it by any Defendant, Burberry shall have the ongoing authority to serve this Order on any banks, savings and loan associations, or other financial institutions including, without limitation, PayPal, (collectively, the "Financial Service Providers") in the event that any new financial

accounts controlled or operated by Defendants are identified. Upon receipt of this Order, the Financial Service Providers shall within two (2) business days:

a. Locate all accounts connected to Defendants, Defendants' Online Marketplace Accounts or Defendants' websites, including, but not limited to, any PayPal accounts;

b. Restrain and enjoin such accounts from receiving, transferring or disposing of any money or other of Defendants' assets; and

c. Release all monies restrained in Defendants' financial accounts, including monies held by PayPal, to Burberry as partial payment of the above-identified damages within ten (10) business days of receipt of this Order.

9. In the event that Burberry identifies any additional online marketplace accounts, domain names or financial accounts owned by Defendants, Burberry may send notice of any supplemental proceeding to Defendants by email at the email addresses identified in Schedule A to the Complaint and attached hereto.

10. The ten thousand dollar ($10,000) cash bond posted by Burberry, including any interest minus the registry fee, is hereby released to Burberry or its counsel, Greer Burns & Crain, Ltd. The Clerk of the Court is directed to return the cash bond previously deposited with the Clerk of the Court to Burberry or its counsel by check made out to the Greer Burns & Crain IOLTA account.

This is a Final Judgment.

DATED: September _25_, 2014

_____

U.S. District Court Judge Sara L. Ellis

Burberry Limited, a United Kingdom corporation and Burberry Limited, a New York corporation v.
The Partnerships and Unincorporated Associations Identified on Schedule "A" - Case No. 14-cv-4824

# Schedule A

## Defendant Domain Names

| No. | Domain Name |
|-----|-------------|
| 1 | burberryhandbags-australia.biz |
| 2 | watches2time.biz |
| 3 | colapinhandbags.biz |
| 4 | iofferchanelbags7.biz |
| 5 | 51bab.cc |
| 6 | smilehandbags.com |
| 7 | beltsupermall.com |
| 8 | loudbags.com |
| 9 | sonicebagmall.com |
| 10 | us-burberrymalls.com |
| 11 | esalebag.com |
| 12 | prettyburberrybag.com |
| 13 | burberry-sales.com |
| 14 | vdcone.com |
| 15 | burberrysbuy.com |
| 16 | cheapburberrybagsuk.com |
| 17 | 2014bagsuk.com |
| 18 | burberrysoldesfr.com |
| 19 | burberryonlinefr.com |
| 20 | vogueburberryfr.com |
| 21 | loveluxurybags.com |
| 22 | sound-stand.com |
| 23 | burberryoutletstorea.com |
| 24 | burberrydesigner.com |
| 25 | bags-outlet-2014.com |
| 26 | vestean.com |
| 27 | luxury-portero.com |
| 28 | burberry-shops.com |
| 29 | mypayyours.com |
| 30 | thevoguebags.com |
| 31 | burberrymoda.com |
| 32 | burberrysacsdeventeenligne.com |

| 33 | pascherburberrysac.com |
| 34 | theburberryoutletus.com |
| 35 | outlet-biz.com |
| 36 | burberrysalesoutlet.com |
| 37 | real-addiction.com |
| 38 | brandbagsonlinesale.com |
| 39 | bestburberrys.com |
| 40 | topmarqueskey.com |
| 41 | burberry-indias.com |
| 42 | burberryoutletstoreb.com |
| 43 | burberrys-uk.com |
| 44 | burberryitalian.com |
| 45 | designerhandbagsup.com |
| 46 | trenchburberrysolde.com |
| 47 | burberryoutletstore2014s.com |
| 48 | burberryoutletafr.com |
| 49 | wenwatches.com |
| 50 | burberryhandbagsbusiness.com |
| 51 | burberryoutletsscarfs.com |
| 52 | burberrytime.com |
| 53 | burberrywatchsale.com |
| 54 | globalbeddingmall.com |
| 55 | baomarts.com |
| 56 | itburberry.com |
| 57 | chemiseburberrysolde.com |
| 58 | burberryoksale.com |
| 59 | replicahermesbelts.com |
| 60 | burberrysoldesfemme.com |
| 61 | burberryhommefemme.com |
| 62 | taschenburberrydeutschland.com |
| 63 | burberryborsesitoufficiale.com |
| 64 | usburberry.com |
| 65 | burberryjacketsale.com |
| 66 | burberrystorelondon.com |
| 67 | fyhandbags.com |
| 68 | afialink.com |
| 69 | online-bigsale.com |
| 70 | poloburberrypascher.com |
| 71 | burberryhommesoldes.com |
| 72 | brtbags.com |
| 73 | burberrywalletforsale.com |

| 74 | ukburberryuk.com |
| 75 | burberry-burberryoutlet.com |
| 76 | burberryman.com |
| 77 | burberrynowsaler.com |
| 78 | burberrysupply.com |
| 79 | burberrywatcheshut.com |
| 80 | 1burberryhandbag.com |
| 81 | 1burberrybag.com |
| 82 | burberryscarfsaleoutlets.com |
| 83 | sacventeboutique.com |
| 84 | burberryvendita.com |
| 85 | handbagsonlinesupply.com |
| 86 | soldeburberrypascher.com |
| 87 | burberryitems.com |
| 88 | burberrypascher-fr.com |
| 89 | salediscountburberry.com |
| 90 | salefashionburberry.com |
| 91 | taskeidanmark.com |
| 92 | wholesalenewburberry.com |
| 93 | burberryamilano.com |
| 94 | achetersacburberry.com |
| 95 | bagsbestonline.com |
| 96 | scarf-brands.com |
| 97 | burberryindeutschland.com |
| 98 | grburberry.com |
| 99 | outletburberryroma.com |
| 100 | burberryscarf2014.com |
| 101 | borseoutletmilano.com |
| 102 | fashionsvillage.com |
| 103 | shoppings-plaza.com |
| 104 | storeofwatches.com |
| 105 | sacpascherburberry.com |
| 106 | francedoudounemagasin.com |
| 107 | burberrydiscountbags.com |
| 108 | pascherburberryvente.com |
| 109 | milanoburberry.com |
| 110 | burberryishop.com |
| 111 | luxurytradecenter.com |
| 112 | esacburberrypascher.com |
| 113 | cheapburberryoutletstores.com |
| 114 | buycheapburberry.com |

| | |
|---|---|
| 115 | buytopbrand.com |
| 116 | burberry-online-store.com |
| 117 | topmallbags.com |
| 118 | storeonbags.com |
| 119 | burberry-italia.com |
| 120 | burberryinitaly.com |
| 121 | paschereburberry.com |
| 122 | saleburberrywallet.com |
| 123 | esluxurytop.com |
| 124 | burberrysmagasin.com |
| 125 | bagthestyle.com |
| 126 | bagshotsaleoutlet.com |
| 127 | burberry-bagsales.com |
| 128 | burberryoutletsg.com |
| 129 | mustbefashion.com |
| 130 | ebuypursesaaa.com |
| 131 | usa-outletstore.com |
| 132 | burberryscarfoutletus.com |
| 133 | burberry-schoenen.com |
| 134 | sell-bags.com |
| 135 | chemisesburberrysolde.com |
| 136 | espnbag.com |
| 137 | aupairreview.com |
| 138 | burberrybagsoksale.com |
| 139 | burberry-nice.com |
| 140 | top-sneakerworld.com |
| 141 | topshowp.com |
| 142 | requintnhommers.com |
| 143 | fashionabletn.com |
| 144 | offerteborseburberry.com |
| 145 | handbagoutletathens.com |
| 146 | ventefrancedoudoune.com |
| 147 | borseburberrydonna.com |
| 148 | kvinderburberry.com |
| 149 | negozioburberry.com |
| 150 | magasinsacburberry.com |
| 151 | theburberryhandbags.com |
| 152 | burberry-tasker.com |
| 153 | classichandbagsusa.com |
| 154 | burberrysaleamerica.com |
| 155 | prezziborseburberry.com |

| 156 | buycheapestbelt.com |
| 157 | burberrydiscountoutlet.com |
| 158 | burberrytaskeonline.com |
| 159 | burberryusaoutlet.com |
| 160 | saldiburberry.com |
| 161 | newfashionbelts.com |
| 162 | wallethandbagssale.com |
| 163 | prixsacpascher.com |
| 164 | frburberry.com |
| 165 | checheburberry.com |
| 166 | paschersdoudounes.com |
| 167 | eburberryfr.com |
| 168 | echemiseburberry.com |
| 169 | eburberrypascher.com |
| 170 | burberryoutlettassen.com |
| 171 | burberryespana.com |
| 172 | outletburberryitaly.com |
| 173 | ipcoip.com |
| 174 | burberrytaske.com |
| 175 | burberrymilanonegozi.com |
| 176 | burberryhandbagsoffer.com |
| 177 | sacsburberryfrance.com |
| 178 | burberryecharpepascher.com |
| 179 | tshirtsolde.com |
| 180 | untshirt.com |
| 181 | frtshirtpascher.com |
| 182 | moinschertshirt.com |
| 183 | scarfoutletonline.com |
| 184 | achatsacburberry.com |
| 185 | brands-discounts.com |
| 186 | yohagoalamerica.com |
| 187 | goodburberryoutlet.com |
| 188 | usbrandclothing.com |
| 189 | burberrybags-sales.com |
| 190 | rebateshoes.com |
| 191 | okwot.com |
| 192 | burberryofferta.com |
| 193 | bagscheapwholesale.com |
| 194 | burberryinmilano.com |
| 195 | soaho-scarf.com |
| 196 | beltsdiscount.com |

| 197 | replicaburberryscarf.com |
| 198 | buyburberrywallet.com |
| 199 | trenchiburberrypascher.com |
| 200 | burberrymagasiner.com |
| 201 | burberry-soldes.com |
| 202 | fendivenditaonline.com |
| 203 | chemisefranceenligne.com |
| 204 | tasketilbuddanmark.com |
| 205 | buyclassicbelts.com |
| 206 | beltdiscountsale.com |
| 207 | miumiunederlandonline.com |
| 208 | burberrybagssupply.com |
| 209 | jeansgoedkoopste.com |
| 210 | supplyburberry.com |
| 211 | burberrywomenbags.com |
| 212 | negoziburberryitalia.com |
| 213 | salesburberrybags.com |
| 214 | fashionhandbagsshow.com |
| 215 | skjorteoslonorge.com |
| 216 | buydiscountburberry.com |
| 217 | pascherburberryparis.com |
| 218 | burberryborseprezzo.com |
| 219 | miumiukopenonline.com |
| 220 | burberryonlineudsalg.com |
| 221 | burberrynegozionline.com |
| 222 | beltstockists.com |
| 223 | timberlandprezzooutlet.com |
| 224 | burberryoffer.com |
| 225 | burberrybagsoffer.com |
| 226 | burberrydiscounte.com |
| 227 | echarpeburberryfrance.com |
| 228 | soldesburberry.com |
| 229 | burberry-canada.com |
| 230 | lqshoes.com |
| 231 | sunbuy8.com |
| 232 | inccbags.com |
| 233 | hotburberryoutletsale.com |
| 234 | burberry-scarf-usa.com |
| 235 | iwatch361.com |
| 236 | brandstyles-2014.com |
| 237 | prezzoborseburberry.com |

| 238 | burberryforwholesale.com |
| 239 | burberrytilsalgonline.com |
| 240 | burberrytilbudoutlet.com |
| 241 | handbagsclassiconline.com |
| 242 | miumiutaschenonline.com |
| 243 | burberrynederlands.com |
| 244 | theburberryus.com |
| 245 | cheapguccibeltsreplica.com |
| 246 | boutiquesofwatches.com |
| 247 | burberryborseprezzi.com |
| 248 | cheapburberryhandbags.com |
| 249 | burberryoutletnederland.com |
| 250 | burberrysalegreece.com |
| 251 | burberryhandbagsretail.com |
| 252 | burberrysitoufficiales.com |
| 253 | burberrypaschersoldes.com |
| 254 | burberrypris.com |
| 255 | burberryclassichandbags.com |
| 256 | kobburberrytaskeronline.com |
| 257 | spoonplus.com |
| 258 | allburberry.com |
| 259 | hutbag.com |
| 260 | fashionhandbagssales.com |
| 261 | luxurybrands-onlines.com |
| 262 | nikegz.com |
| 263 | discountbag2014.com |
| 264 | burberryscarfofficial.com |
| 265 | burberryoutletsalg.com |
| 266 | burberryprezzo.com |
| 267 | topclassicburberry.com |
| 268 | burberrybagsusa.com |
| 269 | burberrytaskeudsalg.com |
| 270 | burberrynegozimilano.com |
| 271 | borseburberry2014.com |
| 272 | burberry-tilsalg.com |
| 273 | burberryvenditaonline.com |
| 274 | negoziburberryonline.com |
| 275 | newcheapburberry.com |
| 276 | womenburberryonline.com |
| 277 | burberryonlinesupply.com |
| 278 | buywomenburberry.com |

| 279 | retailburberrybags.com |
| 280 | burberryonlinedk.com |
| 281 | burberrystoreusa.com |
| 282 | achatburberrypascher.com |
| 283 | burberrynegoziitalia.com |
| 284 | burberryforwomen.com |
| 285 | burberrysalgoutlet.com |
| 286 | priserburberry.com |
| 287 | denmarkburberry.com |
| 288 | classicburberryonline.com |
| 289 | womensburberryhandbags.com |
| 290 | burberryofferte.com |
| 291 | negozioburberrymilano.com |
| 292 | burberryborseroma.com |
| 293 | womensburberrystore.com |
| 294 | burberry-danmark.com |
| 295 | burberrysaldionline.com |
| 296 | venteboutiqueburberry.com |
| 297 | prezziburberry.com |
| 298 | burberryfashion.com |
| 299 | burberryretailoutlet.com |
| 300 | burberryfashiononline.com |
| 301 | negoziburberry.com |
| 302 | burberrywholesalebags.com |
| 303 | burberrybagamerica.com |
| 304 | doudounevetements.com |
| 305 | beltclassic.com |
| 306 | canadagoosesoldesprix.com |
| 307 | handbagsretailoutlet.com |
| 308 | supplyhandbagsonline.com |
| 309 | handbagscheapestsale.com |
| 310 | theclassichandbags.com |
| 311 | doudouneachatparis.com |
| 312 | kvindertaskerdanmark.com |
| 313 | taskerdanmarkonlinesalg.com |
| 314 | taskeroutlettilbud.com |
| 315 | miumiuoutletdeutschland.com |
| 316 | tilkvindertasker.com |
| 317 | kvindertaskertilbud.com |
| 318 | tassentekooponline.com |
| 319 | handbagsonlinegreece.com |

| 320 | bagsonlineathens.com |
| 321 | spacciomiumiu.com |
| 322 | borseroma.com |
| 323 | venditaborse2013.com |
| 324 | fendisaldi.com |
| 325 | borsedonnaprezzi.com |
| 326 | handbagsonlinegr.com |
| 327 | besthandbagsretail.com |
| 328 | fashiondiscountbags.com |
| 329 | ralphlaurenibutikk.com |
| 330 | jeanscomprar.com |
| 331 | jeansmilanonegozi.com |
| 332 | beltsinamerica.com |
| 333 | billigaskjortorse.com |
| 334 | skjortoroutletonline.com |
| 335 | beltscheaponline.com |
| 336 | handbagsonlineusa.com |
| 337 | discountbagswholesale.com |
| 338 | poloonlinesalg.com |
| 339 | parkaboutiqueenligne.com |
| 340 | northfacemagasinparis.com |
| 341 | jordanretailshoes.com |
| 342 | skjortedanmarkoutlet.com |
| 343 | baratosralphlauren.com |
| 344 | northfacemagasin.com |
| 345 | jeansmunchen.com |
| 346 | jeansbilligshop.com |
| 347 | negoziojeans.com |
| 348 | goedkopejeansonline.com |
| 349 | classicbeltssale.com |
| 350 | belthotsales.com |
| 351 | kopapolo.com |
| 352 | prismulberryalexa.com |
| 353 | billigetaskertilkvinder.com |
| 354 | bagsitaliaonline.com |
| 355 | taskerprisersalg.com |
| 356 | retailnewhandbags.com |
| 357 | doudouneprixpascher.com |
| 358 | miumiugunstigonline.com |
| 359 | paschersacsoldes.com |
| 360 | ventesacenligne.com |

| 361 | acheterdessac.com |
| 362 | venditafendionline.com |
| 363 | borsedonnasaldi.com |
| 364 | borseofferteonline.com |
| 365 | sacpascherachat.com |
| 366 | parischemises.com |
| 367 | jeansvenditaitalia.com |
| 368 | borseonlinesaldi.com |
| 369 | classicbeltretail.com |
| 370 | beltsclassic.com |
| 371 | billigaskjortaonline.com |
| 372 | billigaskjortoronline.com |
| 373 | newerahatssaleoutlet.com |
| 374 | mmbuybags.com |
| 375 | bagsmm.com |
| 376 | hi-bags.com |
| 377 | ltlcs.com |
| 378 | saleburberryuk.com |
| 379 | silvertonfallcolorfest.com |
| 380 | burberryoutletstoresbo.com |
| 381 | magasinburberrysac.com |
| 382 | modadonnaborse.com |
| 383 | burberrymadrid.com |
| 384 | burberryfranceonline.com |
| 385 | burberryrabais.com |
| 386 | place-shop.com |
| 387 | burberryvenditaoutlet.com |
| 388 | desdoudounes.com |
| 389 | burberryforoutlet.com |
| 390 | bikiniwholesaleonline.com |
| 391 | taskeburberry.com |
| 392 | jeansverkaufonline.com |
| 393 | soleuk.com |
| 394 | burberryoutletstores2014.com |
| 395 | discountburberryshop.com |
| 396 | burberrymagasinparis.com |
| 397 | burberrysitoonline.com |
| 398 | burberryborsesaldi.com |
| 399 | okshoesgood.com |
| 400 | alaskasua.com |
| 401 | oursshopping.com |

| 402 | buybestburberry.com |
| 403 | burberrysfr.com |
| 404 | burberrybagsoutlet.com |
| 405 | styles-onsale.com |
| 406 | joyfabaaa.com |
| 407 | burberrybagscheap.com |
| 408 | shopdesignerbagsmall.com |
| 409 | chemiseburberrypascher.com |
| 410 | burberryfemmesacfrance.com |
| 411 | sacboutiquevente.com |
| 412 | houkiya.com |
| 413 | burberry2014saleca.com |
| 414 | udsalgburberrytasker.com |
| 415 | newclassichandbags.com |
| 416 | sacsburberry.com |
| 417 | usa-burberryoutletstorey.com |
| 418 | cheapbag2013.com |
| 419 | buyuniquegiftss.com |
| 420 | newburberryonsale.com |
| 421 | burberryshirtscheap.com |
| 422 | burberryklubb.com |
| 423 | outlet-borse.com |
| 424 | buypolotshirts.com |
| 425 | hotburberryonsale.com |
| 426 | burberryclearance.com |
| 427 | burberrywalletbuy.com |
| 428 | burberry-outletburberry.com |
| 429 | bowlingbaguk.com |
| 430 | handbagstnt.com |
| 431 | officialburberryshop.com |
| 432 | classicbeltsale.com |
| 433 | donnaburberry.com |
| 434 | oslopolo.com |
| 435 | replicahandbagshop.com |
| 436 | valvick.com |
| 437 | outletburberryitalia.com |
| 438 | shopmallxp.com |
| 439 | brandfacotryshop.com |
| 440 | burberrypascherprix.com |
| 441 | bagscheapest.com |
| 442 | burberryonlinesalg.com |

| 443 | discounthandbagshome.com |
| 444 | borseitaliaprezzi.com |
| 445 | sacfemmefrance.com |
| 446 | sneakerbuyer.com |
| 447 | soldessac-fr.com |
| 448 | foulardburberry.com |
| 449 | newcheap999.com |
| 450 | burberrymode.com |
| 451 | burberryidanmark.com |
| 452 | womenburberrysale.com |
| 453 | myluxurydesigners.com |
| 454 | sacburberryhommes.com |
| 455 | luxbagonline.com |
| 456 | burberrycanadas.com |
| 457 | theglamfashion.com |
| 458 | burberrymilanoroma.com |
| 459 | burberrymagasinenligne.com |
| 460 | thelighthousecovenant.com |
| 461 | tshirtmarques.com |
| 462 | doudounesacheterenligne.com |
| 463 | burberry-outletstore.com |
| 464 | milanoborseburberry.com |
| 465 | burberryhandbagsuk.com |
| 466 | burberry-taske.com |
| 467 | soinbags.com |
| 468 | handbagswholesaleus.com |
| 469 | saraluxury.com |
| 470 | jeanpush.com |
| 471 | jeancentre.com |
| 472 | jeanscan.com |
| 473 | wmsshoes.com |
| 474 | burberryhandbags-outlet.com |
| 475 | okdealnow.com |
| 476 | fakeguccibeltsky.com |
| 477 | salecheapburberry.com |
| 478 | burberrytaskerpriser.com |
| 479 | burberrybilligeonline.com |
| 480 | athensburberry.com |
| 481 | burberrymilanoonline.com |
| 482 | burberrypriser.com |
| 483 | tilkvinderburberry.com |

| | |
|---|---|
| 484 | billigeburberryudsalg.com |
| 485 | handbagswallet.com |
| 486 | borsemiumiusito.com |
| 487 | kopbilligamulberry.com |
| 488 | afitchs.com |
| 489 | 2013-louisvuittonhandbags.com |
| 490 | burberrydiscountstore.com |
| 491 | burberry-tilbud.com |
| 492 | kobburberrytasker.com |
| 493 | burberryretailonline.com |
| 494 | burberryprezzionline.com |
| 495 | sitoborseburberry.com |
| 496 | nbhandbags.com |
| 497 | fourrureshop.com |
| 498 | burberry-dk.com |
| 499 | mybags-uk.com |
| 500 | burberrysalgonline.com |
| 501 | bestbeltoutlet.com |
| 502 | cheapburberryoutletsell.com |
| 503 | burberry-outletshops.com |
| 504 | replicahandbagsstar.com |
| 505 | replicahandbags4us.com |
| 506 | itmarche.com |
| 507 | burberrysale-australia.com |
| 508 | achatdessacburberry.com |
| 509 | burberryfashionsale.com |
| 510 | burberryonlineitalia.com |
| 511 | handbagscheapclassic.com |
| 512 | doudounepaschervente.com |
| 513 | tiendasdecamisas.com |
| 514 | skjortorreabilliga.com |
| 515 | burberryborseoutletonline.info |
| 516 | taschenburberry.net |
| 517 | bolsasburberry.net |
| 518 | cheapburberrybagsonsale.net |
| 519 | burberrysoutletuk.net |
| 520 | burberryoutletstores2014.net |
| 521 | burberrycheapbags.net |
| 522 | sacs-deluxe-bags-fr.net |
| 523 | borsemiumiu.net |
| 524 | topburberrybags.net |

| 525 | borse-bag-it.net |
| 526 | sacburberrysolde.net |
| 527 | kobburberrytasker.net |
| 528 | burberry2014.net |
| 529 | parkacanadagoosefrance.net |
| 530 | burberryinc.net |
| 531 | burberryoutletinc.net |
| 532 | tilbudburberrytasker.net |
| 533 | burberryhandbagsforsale.net |
| 534 | miumiunegozio.net |
| 535 | burberryhandbagsbuy.net |
| 536 | burberry-mexico.net |
| 537 | burberrys-australia.net |
| 538 | magasinsacburberry.net |
| 539 | greeceburberry.net |
| 540 | venditaborseburberry.net |
| 541 | kobbilligeburberry.net |
| 542 | sacsburberrypascher.net |
| 543 | burberrybagsstore.net |
| 544 | billigeburberrytasker.net |
| 545 | burberryoutletsalg.net |
| 546 | burberrytilsalg.net |
| 547 | burberrybagscheap.net |
| 548 | miqi-fushi.net |
| 549 | topluxuryonline.net |
| 550 | usa-burberry.net |
| 551 | stefsclothes.net |
| 552 | burberryretail.net |
| 553 | burberrybagshotsale.net |
| 554 | spaccioburberry.net |
| 555 | burberryhandbags2013.net |
| 556 | burberryhandbagshop.net |
| 557 | burberrybaustralia.net |
| 558 | burberryudsalgdanmark.net |
| 559 | outletburberryuk.net |
| 560 | kongbags.net |
| 561 | handgags.net |
| 562 | burberry-outlet-store.net |
| 563 | bilet2.net |
| 564 | tshirthommefemme.net |
| 565 | tshirtbon.net |

| | |
|------|-----------------------------------|
| 566 | burberryoutlet1856s.net |
| 567 | burberrysingapores.org |
| 568 | burberry-clothing.org |
| 569 | poloburberrypascher.org |
| 570 | burberry-malaysias.org |
| 571 | discountburberrybags.org |
| 572 | discountburberry.org |
| 573 | saleesburberry.org |
| 574 | borseburberryitalia.org |
| 575 | burberryoutletinc.org |
| 576 | burberryoutletstore.org |
| 577 | handbagscn.org |
| 578 | handbagoutlet.org |
| 579 | replicalouisvuittonhandbags.org |
| 580 | burberryoutletonlineitalia.org |
| 581 | carvesonline.org |
| 582 | burberrysalesau.org |
| 583 | paschersacsdelouisvuitton.org |
| 584 | burberry-outlethandbags.org |
| 585 | achatmarque.org |
| 586 | burberryscarfoutlet.org |
| 587 | burberrydanmark.org |
| 588 | burberrytaskeroutlet.org |
| 589 | cheapesthandbags.org |
| 590 | tilkvindertasker.org |
| 591 | kvindertaskeronline.org |
| 592 | burberryforcheap.org |
| 593 | kobbilligeburberry.org |
| 594 | burberrytaskeronline.org |
| 595 | ventecanadagoose.org |
| 596 | burberrystoreonline.org |
| 597 | billigeburberrysalg.org |
| 598 | burberry-australia.org |
| 599 | burberryplaza.org |
| 600 | burberryfactoryoutletusa.us |
| 601 | coachstoreonlines.us |
| 602 | bagoutlets.us |
| 603 | rixoyun.us |
| 604 | vinops.us |
| 605 | outlet-burberry.us |
| 606 | burberrybagsoutlet.us |

| 607 | scarfsale.us |
|-----|--------------|
| 608 | burberryoutlets.us |
| 609 | burberrybags2013.us |
| 610 | burberrybags.us |
| 611 | burberryfactory.us |
| 612 | indesignerhandbags.us |
| 613 | shopmybags.us |
| 614 | topluxury.us |
| 615 | burberryhandbags.us |
| 616 | burberryhandbags.us.com |
| 617 | burberry.us.com |

## Defendant Domain Names Registrants

| No. | Defendant / Registrant Name | Registrant Email |
|-----|-----------------------------|------------------|
| 1 | charle tople | 858768785@qq.com |
| 2 | Fundacion Private Whois | 53196d6846k8hlkp@5225b4d0pi3627q9.privatewhois.net |
| 3 | Domains By Proxy, LLC | COLAPINHANDBAGS.BIZ@domainsbyproxy.com |
| 4 | PrivacyProtect.org | contact@privacyprotect.org |
| 5 | zheng wei | van@35zh.com |
| 6 | WHOISGUARD, INC. | 0EB89FFCCB0F45C8899AEA19FC2CF049.PROTECT@WHOISGUARD.COM |
| 7 | ren yuyi | 1106916886@qq.com |
| 8 | linsan trading | 1272555204@qq.com |
| 9 | zheng chunsheng | 1402998006@qq.com |
| 10 | huang qiang | 152541494@qq.com |
| 11 | huang bin bin | 1744558500@qq.com |
| 12 | wang fu | 1806607600@qq.com |
| 13 | Lizy | 1966706304@qq.com |
| 14 | liang ren | 2409229589@qq.com |
| 15 | fsdf dffsdf | 2461982651@qq.com |
| 16 | sads dasa | 2461982651@qq.com |
| 17 | wan long | 2545652026@qq.com |
| 18 | hello | 297358485@qq.com |
| 19 | nhlhomes | 303355851@qq.com |
| 20 | Li Si | 309331462@qq.com |
| 21 | mi mi | 326805212@qq.com |
| 22 | zou yali | 329942051@qq.com |
| 23 | Wang Fan | 396444855@qq.com |
| 24 | wangfan | 396444855@qq.com |
| 25 | burberry-shops | 402627517@qq.com |

| 26 | Koiett Mdleese | 457537973@qq.com |
|---|---|---|
| 27 | Li ning | 4821482@qq.com |
| 28 | WHOISGUARD, INC. | 49CC4F86197D42AABE0903A9A185F246.PROTECT@WHOISGUARD.COM |
| 29 | belstaff | 522028513@qq.com |
| 30 | moncler | 522028513@qq.com |
| 31 | Fundacion Private Whois | 522c80b64qpfgiop@5225b4d0pi3627q9.privatewhois.net |
| 32 | Fundacion Private Whois | 532977a8fc7q0sjq@5225b4d0pi3627q9.privatewhois.net |
| 33 | Fundacion Private Whois | 5348a7e755qnybq4@5225b4d0pi3627q9.privatewhois.net |
| 34 | gong bin | 554465326@qq.com |
| 35 | lin qiang | 574346313@qq.com |
| 36 | Chen Lin | 592854796@qq.com |
| 37 | chen li | 593289768@qq.com |
| 38 | WHOISGUARD, INC. | 6328B69A93AE4378BA7041B219C80D06.PROTECT@WHOISGUARD.COM |
| 39 | Li DuoHai | 63434456411@dns-dns.net |
| 40 | WHOISGUARD, INC. | 6CC0B56966B248B9851A22FF5E436317.PROTECT@WHOISGUARD.COM |
| 41 | Huang Yuelin | 754344171@qq.com |
| 42 | WHOISGUARD, INC. | 79DC6D2D5A4742209A95016611EEAA06.PROTECT@WHOISGUARD.COM |
| 43 | WHOISGUARD, INC. | 7E20C155EAED4D709A44DB5736303807.PROTECT@WHOISGUARD.COM |
| 44 | zhang fei | 813583228@qq.com |
| 45 | zhang bin | 813583228@qq.com |
| 46 | Organization | 838917103@qq.com |
| 47 | Dixie Welling | admin@BURBERRYHANDBAGSBUSINESS.COM |
| 48 | Linda Sunderman | admin@burberryoutletsscarfs.com |
| 49 | Feng Biao yang | admin@burberrytime.com |
| 50 | zheng tianming | admin@burberrywatchsale.com |
| 51 | xibao zhu | ahzpw@163.com |
| 52 | Mikhail Alkhasov | aliteams@163.com |
| 53 | Bonci Daniel | alrightfr@hotmail.com |
| 54 | lin shang | amyrmucha@gmail.com |
| 55 | Yazhou Zhou | andylindastore@hotmail.com |
| 56 | Jennifer Pawlonka | artifactdisg@gmail.com |
| 57 | Frank Maus | assureejqz@gmail.com |
| 58 | wang funing | attiffiny@hotmail.com |
| 59 | Shaowu wu | badfas32dfd1s@yahoo.com |

| 60 | Shaowu wu | badfweqq2f2223d1s@yahoo.com |
|----|-----------|------------------------------|
| 61 | JIANXIAO YAO | bagsfor88@163.com |
| 62 | josiah C.Racer | batongxinxi@126.com |
| 63 | lpinabd road | bedecarleton@outlook.com |
| 64 | hermesbracelets hermesbracelets | blousonmonclerfemme@gmail.com |
| 65 | bomgglbair bomgglbair | bomgglbair@163.com |
| 66 | wan chong | brtbags@126.com |
| 67 | FEIYUE PENG | BUHUKUFU@163.COM |
| 68 | Bachstr | bundys6@163.com |
| 69 | liu guo sen | burberryburberryoutlet@gmail.com |
| 70 | John Black | burberrymancom@hotmail.com |
| 71 | li yuan | burberrynowsaler2013@hotmail.com |
| 72 | WENLILIU | burberrysupply@gmail.com |
| 73 | li mingzhu | burberrywatcheshut.com@gmail.com |
| 74 | federico porcedda | business2customers@gmail.com |
| 75 | TEAMSU | BUYQUALITYLINK@GMAIL.COM |
| 76 | luonian | byhugdh@163.com |
| 77 | li ling | byuiopr@163.com |
| 78 | cai yanpei | caiyanpei56kh@126.com |
| 79 | Ali Taylor | carlbryc@hotmail.com |
| 80 | Wang San | casd324c@126.com |
| 81 | liang qiong zhuang | churitt@163.com |
| 82 | liang | churitt@163.com |
| 83 | liang qiongzhuang | churitt@163.com |
| 84 | zhang yijun | chusys@163.com |
| 85 | Evangeline | colin218dollars@gmail.com |
| 86 | Privacy Protection Service INC d/b/a PrivacyProtect.org | contact@privacyprotect.org |
| 87 | ya yun ping | dabudt@163.com |
| 88 | LiuLing | dabuhr@163.com |
| 89 | CHEN LIFEN | DAFENSJI@163.COM |
| 90 | zhang shao hong | dahuee@163.com |
| 91 | demp cross | dempcross@yahoo.com |
| 92 | David | dfdfsing@hotmail.com |
| 93 | Reed Greenough | dishyinl@hotmail.com |
| 94 | Delores Mayweather | domain@sudu.cn |
| 95 | DOMAIN WHOIS PROTECTION SERVICE | domain@whoisprotectionservice.org |
| 96 | DOMAIN WHOIS PROTECTION SERVICE | domainadm@hichina.com |
| 97 | li tianyi | domainsky2014@hotmail.com |
| 98 | Huang Xiaohui | drugstore722@gmail.com |
| 99 | SHUANGZHI LI | DSFLAJF@163.COM |

| 100 | LIPING LIU | DSGDMOG@163.COM |
|-----|------------|-----------------|
| 101 | fghf fgdsg | dsghdsggn@163.com |
| 102 | Kathy Young | dskgsgkjsgssdhg@hotmail.com |
| 103 | Do Feiyung | dufeiyung@163.com |
| 104 | Zhang CunHao | durked@163.com |
| 105 | wen ben zhou | e59e@qq.com |
| 106 | wen ben zhou | ebuypurseaaa@gmail.com |
| 107 | MishtonEdth | eddiehamilton024@outlook.com |
| 108 | Eleanor DiDea | eleanordidea877@hotmail.com |
| 109 | Ilkrippen | elsdorf@163.com |
| 110 | Yu LinChun | enjoy.get@gmail.com |
| 111 | hdghtrdhfg hfhbcvbcx | erge23rgh@hotmail.com |
| 112 | Li min | espnshoes@hotmail.com |
| 113 | Svetlana Negodina Svetlana Negodina | essenceapsx@gmail.com |
| 114 | lin ouyang | evelynmaureenm@gmail.com |
| 115 | Zhou RunFa | farrensrobn@hotmail.com |
| 116 | lin chen qing | feedsky002@163.com |
| 117 | ren jin fu | feihcceo@163.com |
| 118 | su chao | feihcceo@163.com |
| 119 | lin ping hai | feihcceo@163.com |
| 120 | ZHONGHUI LIU | FEIURT@163.COM |
| 121 | LinXiaoHua | fenbvc@163.com |
| 122 | xu dequan | fengduxian22@163.com |
| 123 | ZHEN PENG | FENGTANGX@SINA.CN |
| 124 | sun dan | fengxiss@163.com |
| 125 | yang mei | fenhxid@163.com |
| 126 | WANG TIANMING | FFHUADE@163.COM |
| 127 | GUO PINGKE | FHUEJKE@163.COM |
| 128 | yani liao | fhurkd@126.com |
| 129 | zhou liwei | fhusdss@163.com |
| 130 | Fitness Anywhere LLC. | fitnessanywhere@163.com |
| 131 | Zhang ting | fjirud@163.com |
| 132 | Zhang Haibin | fjuei@sina.cn |
| 133 | Gai Guangyuan | fnenhs@163.com |
| 134 | Domains By Proxy, LLC | FRBURBERRY.COM@domainsbyproxy.com |
| 135 | berini angelique | frcolour@hotmail.com |
| 136 | yali zhang | freids@163.com |
| 137 | Merlin estrela | frmerlin@hotmail.com |
| 138 | Jenny Bicko | fruitlessbjgz@gmail.com |
| 139 | Li Feiyan | frusds@163.com |
| 140 | oklin | ftghrtsgh@163.com |

| 141 | WU ZEXIE | FUIYUES@SINA.COM |
| 142 | zhao sha | fukuidh@163.com |
| 143 | mei ren li | fuzffl@yeah.net |
| 144 | jian de dou | fuzhlz@yeah.net |
| 145 | jodar leroy | fympt@hotmail.com |
| 146 | Organization | g_guan1688@126.com |
| 147 | zhengyan | gewged@163.com |
| 148 | zhang linfen | godwlong01@163.com |
| 149 | gooc | gooc.lynn@gmail.com |
| 150 | goodburberryoutletcom | goodburberryoutletcom@hotmail.com |
| 151 | huang jincou | handbags3a@hotmail.com |
| 152 | li ming | haonuhu@163.com |
| 153 | xiaohuan rong | happyrongu2009@gmail.com |
| 154 | kaixun electronic | hbyjf@163.com |
| 155 | han yingying | hehaodus@163.com |
| 156 | HU KAILIANG | HEMJIH@163.COM |
| 157 | heng sheng | hengs007@126.com |
| 158 | Lu Jianming | henkoui@163.com |
| 159 | herme sikla | hermesbas@163.com |
| 160 | TING ZHANG | HHJUUUYYG@126.COM |
| 161 | xiao yan | hhkeji02@163.com |
| 162 | ken zhou | hhkeji03@163.com |
| 163 | Dara Umar | hondurasuhnt@gmail.com |
| 164 | Gu Meihua | huafshi@163.com |
| 165 | Zhang Xian | huagdl@163.com |
| 166 | Xu Liwen | huajiie@163.com |
| 167 | HUANG XIAOMEI | HUAUAUE@163.COM |
| 168 | liu li | hudjsf@163.com |
| 169 | LI ZHIPENG | HUIRUS@SINA.COM |
| 170 | XIUXUN YANG | HUJJUI@163.COM |
| 171 | ZUIHONG YAN | HUJUNJIANREN@163.COM |
| 172 | Ran Shan | hur220@163.com |
| 173 | chen lifen | huridh@163.com |
| 174 | li fen | huridh@163.com |
| 175 | li jinyan | huriee@163.com |
| 176 | deng chaohui | hurioo@163.com |
| 177 | ha cheng jun | hurydd@163.com |
| 178 | chen xin | huwanss@163.com |
| 179 | TONG CHEN | hwcwing@yahoo.com |
| 180 | fanban | hwegell@163.com |
| 181 | he yi | hyseoer@outlook.com |

| 182 | whoare i | ihandbag123@163.com |
|-----|----------|---------------------|
| 183 | Whois Privacy Protection Service, Inc. | inccbags.com@protecteddomainservices.com |
| 184 | XinKun | incomejlz@gmail.com |
| 185 | rao zhifeng | itgelolcv@gmail.com |
| 186 | ye yuntong | iwatch361@gmail.com |
| 187 | Mucna chanzm camary | jackechun@hotmail.com |
| 188 | XIA WANG | JDIMKDMN@126.COM |
| 189 | JINPING CHEN | JIHFHL@163.COM |
| 190 | HE DUANXIANG | JIHUEUDM@163.COM |
| 191 | jia jinsheng | jikuhus@163.com |
| 192 | gouli jin | jingouli@yeah.net |
| 193 | CHEN WENSHENG | JIUIRUH@163.COM |
| 194 | Jodie Smith | jodiesmithweb@hotmail.com |
| 195 | WHOIS PRIVACY PROTECTION SERVICE, INC. | JPMLHBPYCL@WHOISPRIVACYPROTECT.COM |
| 196 | HAIBIN ZHANG | JUHFDI@163.COM |
| 197 | WEI JINGYUN | KIJIRE@163.COM |
| 198 | Kingmaco co Ltd | kingmacoseo@hotmail.com |
| 199 | ZHANG MEICAI | KOIJUS@163.COM |
| 200 | li cheng | koraskyid@163.com |
| 201 | yt | kouiry@163.com |
| 202 | ou shengyou | kujuhs@163.com |
| 203 | zhouhonghong | lanhui12345@gmail.com |
| 204 | lin yue | lcby8@126.com |
| 205 | lin junfen | ldljq007@hotmail.com |
| 206 | li ning | li2384826402@yahoo.com |
| 207 | JW LIN | LINJW1983@163.COM |
| 208 | lin qing | linqing8985@126.com |
| 209 | Lisa pajak | lisapajak680@hotmail.com |
| 210 | wu zexie | liujiudaili@163.com |
| 211 | liu zhonghui | liujiudaili@163.com |
| 212 | peng tingting | liujiudaili@163.com |
| 213 | li renbing | liujiudaili@163.com |
| 214 | zhang liansheng | liujiudaili@163.com |
| 215 | deng xiao | liujiudaili@163.com |
| 216 | yin nana | liujiudaili@163.com |
| 217 | shan jie | liujiudaili@163.com |
| 218 | gu meihua | liujiudaili@163.com |
| 219 | hu kailiang | liujiudaili@163.com |
| 220 | li yadong | liujiudaili@163.com |
| 221 | chen lifen | liujiudaili@163.com |

| 222 | wang xinying | liujiudaili@163.com |
|-----|--------------|---------------------|
| 223 | qiu lihua | liujiudaili@163.com |
| 224 | yang qin | liujiudaili@163.com |
| 225 | ou shengyou | liujiudaili@163.com |
| 226 | zhang cunhao | liujiudaili@163.com |
| 227 | zhang cong | liujiudaili@163.com |
| 228 | fu hongfei | liujiudaili@163.com |
| 229 | song li | liujiudaili@163.com |
| 230 | chen mingchun | liujiudaili@163.com |
| 231 | tian qing | liujiudaili@163.com |
| 232 | meng baokang | liujiudaili@163.com |
| 233 | wang jinli | liujiudaili@163.com |
| 234 | chen yanfang | liujiudaili@163.com |
| 235 | ma liping | liujiudaili@163.com |
| 236 | wu qinqin | liujiudaili@163.com |
| 237 | zhao qiying | liujiudaili@163.com |
| 238 | liu xiaofeng | liujiudaili@163.com |
| 239 | tian xiaoqin | liujiudaili@163.com |
| 240 | yang zijiang | liujiudaili@163.com |
| 241 | cai ping | liujiudaili@163.com |
| 242 | yang rui | liujiudaili@163.com |
| 243 | lin qiuhong | liujiudaili@163.com |
| 244 | wang tianming | liujiudaili@163.com |
| 245 | jiang yaoxia | liujiudaili@163.com |
| 246 | xue lian | liujiudaili@163.com |
| 247 | xu mei | liujiudaili@163.com |
| 248 | lin guilan | liujiudaili@163.com |
| 249 | fu yan | liujiudaili@163.com |
| 250 | sun huaran | liujiudaili@163.com |
| 251 | dong lingjun | liujiudaili@163.com |
| 252 | xing jiong | liujiudaili@163.com |
| 253 | wang xia | liujiudaili@163.com |
| 254 | zhang dandan | liujiudaili@163.com |
| 255 | wei xiaodong | liujiudaili@163.com |
| 256 | chen guijun | liujiudaili@163.com |
| 257 | yang mei | liujiudaili@163.com |
| 258 | fang zhiqi | liujiudaili@163.com |
| 259 | zhou liwei | liujiudaili@163.com |
| 260 | liu ling | liujiudaili@163.com |
| 261 | zha jianjun | liujiudaili@163.com |
| 262 | gou surong | liujiudaili@163.com |

| 263 | liu fei | liujiudaili@163.com |
|-----|---------|---------------------|
| 264 | liao qing | liujiudaili@163.com |
| 265 | yan cifang | liujiudaili@163.com |
| 266 | sun jianhua | liujiudaili@163.com |
| 267 | lin yunting | liujiudaili@163.com |
| 268 | yuan rongcai | liujiudaili@163.com |
| 269 | Chare | liwatches88@yahoo.com |
| 270 | samenzhen | lovershandbagsale@gmail.com |
| 271 | Dallas Prevost | lu.o.l.uodada@gmail.com |
| 272 | RONGYI | LUCY.JACK458@163.COM |
| 273 | Vita C Mullen | macybusiness2027@hotmail.com |
| 274 | Marguerite Mawson | mawson@sina.com |
| 275 | YANG RUI | MHUGYS@163.COM |
| 276 | Gao Chao | michaelaadesh@163.com |
| 277 | Chen Xiuqiang | michelleaahna@163.com |
| 278 | mingzu yao | minkaitd@gmail.com |
| 279 | linda giory | monclerflagshipcom@yahoo.com |
| 280 | cai ping | mudanhus@163.com |
| 281 | HU LIJUAN | MUIDHUR@SINA.COM |
| 282 | zhang zhengcong | mujjke@163.com |
| 283 | XIAO XUN | NBHJUY12@163.COM |
| 284 | Beitz Paula | necterzcj@gmail.com |
| 285 | feng jin | neixin535@163.com |
| 286 | yan xiangrong | nhurdd@163.com |
| 287 | liufei | okoiurd@163.com |
| 288 | oksellgood trade CO.,LTD | oksellgood@hotmail.com |
| 289 | Giovanni Fedele | opponentepke@gmail.com |
| 290 | liu wei | orders50@gmail.com |
| 291 | chen jian | paiurd@163.com |
| 292 | jiang gui | paulsmith86@sina.com |
| 293 | peter louis | peter.louis58@gmail.com |
| 294 | luo xin | phmiscro@foxmail.com |
| 295 | Organization | private-whois-service@tjvps.com |
| 296 | And the company | ptdh88@163.com |
| 297 | leroy durand | ptfyz@hotmail.com |
| 298 | you jinggui | ptt660nv@outlook.com |
| 299 | Li yixing | punurd@163.com |
| 300 | zhi xiang pu | puzhijie1984@126.com |
| 301 | zhang qingbin | qingbin429@163.com |
| 302 | WANG LIFANG | QUANDJIW@GMAIL.COM |
| 303 | Gou SuRong | quanhus@163.com |

| 304 | Tsai Pei fang fang | raybanoutletitaly@hotmail.com |
|-----|--------------------|-------------------------------|
| 305 | Whoisprotection.cc | reg_1161870@whoisprotection.cc |
| 306 | Whoisprotection.cc | reg_1252611@whoisprotection.cc |
| 307 | Whoisprotection.cc | reg_1288860@whoisprotection.cc |
| 308 | han wu | registrar@mail.zgsj.com |
| 309 | Yue Li | registrar@mail.zgsj.com |
| 310 | Wu RongJuan | ron388@gmail.com |
| 311 | Wu Xia | rongxia997@gmail.com |
| 312 | wu tmac | ronice1899@gmail.com |
| 313 | Huang Tian | ronice1982@gmail.com |
| 314 | LIU ZHUANGWEN | rubaKalasan@gmail.com |
| 315 | yu hai tao | ruikiuo@163.com |
| 316 | Organization | sale.service.066@gmail.com |
| 317 | wu tian | salessnell@gmail.com |
| 318 | handbags tnt | service@handbagstnt.com |
| 319 | Christopher Shckelford | servise@officialburberryshop.us |
| 320 | Li ling | shell13563@126.com |
| 321 | zhang weina | shenfangbeijing@163.com |
| 322 | jasson | shentebelegente@163.com |
| 323 | JIE CHEN | shenweiwudi@gmail.com |
| 324 | Zhou Hui | shigucunhe@163.com |
| 325 | Tu Tu | shopmallxp@163.com |
| 326 | WEIYUNMIN | sikemall@hotmail.com |
| 327 | CHEN FANG | SINDHUE@SINA.COM |
| 328 | Yan Yuan | sjirkf@163.com |
| 329 | ZHOU XUEYAN | SJIURY@163.COM |
| 330 | ZhouXueYan | sjiury@163.com |
| 331 | linda | sneakerbuyer@hotmail.com |
| 332 | Private Registration | soldessac-fr.com@NameBrightPrivacy.com |
| 333 | nassur nadhuma | splendidfr@hotmail.com |
| 334 | Wei Chen | sunboy1314@126.com |
| 335 | Enid Hubbard | support@fatcow.com |
| 336 | Claudia Prynne | support@ipage-inc.com |
| 337 | Domain Privacy Service FBO Registrant. | support@ipage-inc.com |
| 338 | chen liwei | swordpipe97@hotmail.com |
| 339 | TAI MEILE | TAIMEILE@EZRESOUCE.COM |
| 340 | zhigang liu | tateaphx@hotmail.com |
| 341 | Fashion Designer Ltd. | tddiscounts@hotmail.com |
| 342 | terstr | thamelb@163.com |
| 343 | WANG ZHENG | TINAHUS@SINA.COM |
| 344 | bena switte | tingtinglove65@hotmail.com |

| 345 | Domains By Proxy, LLC | TSHIRTMARQUES.COM@domainsbyproxy.com |
|---|---|---|
| 346 | wang xia | tueirs@163.com |
| 347 | Zhu Shenghua | typical467@gmail.com |
| 348 | AN CHUNLI | UJHYFH@163.COM |
| 349 | TERRFIC. CO., LTD. | USEDFORTESTING2011@GMAIL.COM |
| 350 | zeng ming | vbnfrd@163.com |
| 351 | 谢 欣 | web@2.nf |
| 352 | WENSHENG CHEN | WENSHENG456@SINA.CN |
| 353 | DOMAIN PRIVACY SERVICE FBO REGISTRANT | WHOIS@JUSTHOST.COM |
| 354 | PrivacyGuardian.org | whois@privacyguardian.org |
| 355 | Whois Privacy Protection Service of Chengdu West Dimension Digital Technology Co., Ltd | whoisagent@west263.com |
| 356 | Wo De Yi Miao | whoisbaohu@mingguantianxia.com |
| 357 | Panasia IT Jiangsu Ltd. | whoisprivacyservice@whoisprivacyservice.cn |
| 358 | xiao jing | wodqudeqizj3@126.com |
| 359 | yadong li | xiandailihao@163.com |
| 360 | yanfang li | xiandailihao@163.com |
| 361 | qide peng | xiandailihao@163.com |
| 362 | zhong yuhua | xiandailihao@163.com |
| 363 | yan she | xiandailihao@163.com |
| 364 | shuxian zhang | xiandailihao@163.com |
| 365 | qi rao | xiandailihao@163.com |
| 366 | jujian wang | xiandailihao@163.com |
| 367 | Fang XiaoJin | xiaojin88@hotmail.com |
| 368 | LinXinLu | xiaoxiaoxiaoxiao01@gmail.com |
| 369 | wang shi | xindata@163ns.com |
| 370 | AI XIAOJIE | XINFUIE@SINA.COM |
| 371 | peng yue e | xioxni@163.com |
| 372 | sanmei dai | xiwanghuliandaili@163.com |
| 373 | li yumei | xiwanghuliandaili@163.com |
| 374 | tu xiaoguang | xudhus@163.com |
| 375 | xiao chen | y83815@163.com |
| 376 | Kui Lin | yanbo.zhang@msn.com |
| 377 | Bennett, Trina | yiduamrbe446008@163.com |
| 378 | chen dong | yongda99@163.com |
| 379 | huchunyan | youhappy7788@163.com |
| 380 | yuyongjun | yu80@163.com |
| 381 | jasson jasson | zhao_jasson@126.com |
| 382 | zili egg | ziliegg@hotmail.com |

| 383 | zou yali | zou329942051@live.cn |
|-----|----------|----------------------|
| 384 | zhao xiqing | zuiopuo@163.com |
| 385 | zhao xiqng | zuiopuo@163.com |
| 386 | john edsion | 2608304149@qq.com |
| 387 | xiejifei | 1536491564@qq.com |
| 388 | jin you wang luo | 2476192790@qq.com |
| 389 | Lin Chao | 337458214@qq.com |
| 390 | ZHANG HAN | 813583228@QQ.COM |
| 391 | Zhao Yan | afjaopsf@163.com |
| 392 | fagk codl limi. | allorder99@gmail.com |
| 393 | YuanBiao YuanBiao | avanse1t@sympatico.ca |
| 394 | fu zhiqiang | bianyr@126.com |
| 395 | aaa | borsebag@163.com |
| 396 | feihuyouxiangongsi | cysmbt@hotmail.com |
| 397 | koytanandybangongshi | cysmbt@hotmail.com |
| 398 | pang yingdong | dabuhur@163.com |
| 399 | liu xiaofeng | damuchus@163.com |
| 400 | Liu Jun | domainlist@126.com |
| 401 | Li Qilong | DomainQi@Gmail.com |
| 402 | tian xiaoqin | feuhui@163.com |
| 403 | zhao qiying | haoiijj@163.com |
| 404 | Yang Mei | haouyr@163.com |
| 405 | li zhipeng | hejuir@163.com |
| 406 | xincai he | hexincai1@yeah.net |
| 407 | wang yan | jinlomn@163.com |
| 408 | ma liwei | kidujfh@163.com |
| 409 | Xiong Ping | lkijmnhkj@126.com |
| 410 | junior valdeezee | mackluv2@hotmail.com |
| 411 | chen balie | njxhgdfwea@163.com |
| 412 | wang funing | officialtomsshoescenter@hotmail.com |
| 413 | linjiancheng | ptsina168@163.com |
| 414 | Fan tianHui | puduhuf@163.com |
| 415 | guan meiling | quhdue@163.com |
| 416 | Clyde Shaw | riderao381@gmail.com |
| 417 | Pan Meiju | suibiandsd@163.com |
| 418 | Wang KunMing | wangkunming@163.com |
| 419 | Guangzhou Onepound Computer Software Co., Ltd. | xueposter@gmail.com |
| 420 | TopThink | zzqtrade@gmail.com |
| 421 | WhoisGuard, Inc. | 04077bb532df4cd98b876a82679e7a9e.protect@whoisguard.com |

| 422 | jack huang | 1947618173@qq.com |
|-----|------------|-------------------|
| 423 | trfdvd gf | 21414557ww@gmail.com |
| 424 | WhoisGuard, Inc. | 21d9be492895488c97835a76f7ea6ecf.protect@whoisguard.com |
| 425 | wu qing yun | 61087396@qq.com |
| 426 | com info | Bao0105by@163.com |
| 427 | Kang Qi | borseburberryitalia@hotmail.com |
| 428 | tianfengchuangqi | cysmbt@hotmail.com |
| 429 | Charly Green | cz880101@gmail.com |
| 430 | Kaleigh | gravattkaleigh073@gmail.com |
| 431 | Jamie | Jamie.lynn269112@gmail.com |
| 432 | Norman L. Harris | janejuju0921@gmail.com |
| 433 | KurtHess | kurth2005@gmail.com |
| 434 | xiao zhu | m1213com@yeah.net |
| 435 | Olga Scharf | olgascharf@gmx.net |
| 436 | Li Qing | paschersacsdelouisvuitton@hotmail.com |
| 437 | peter | peter.louis58@gmail.com |
| 438 | simin huang | pthsm@hotmail.com |
| 439 | Fuzhou Eaysun Network Technology Co., Ltd. | sfsfadsf3333333333@126.com |
| 440 | liu xia | shenfangbeijing@163.com |
| 441 | yu yang | shenfangbeijing@163.com |
| 442 | huangjianbin | w234rsdfgsdf2@yahoo.com |
| 443 | li yumei | xiandailihao@163.com |
| 444 | ran shan | xiwanghuliandaili@163.com |
| 445 | charles willson | 250028262@qq.com |
| 446 | dvgdfv fdbfdb | 876433202@qq.com |
| 447 | xu jian fu | 9639226@qq.com |
| 448 | liana shakur | ddolamonroe6@gmail.com |
| 449 | Kerstin Dilba | edeangel@163.com |
| 450 | lin dongdong | gt4564@outlook.com |
| 451 | kl li | Hjunbr01@qq.com |
| 452 | World-shine Global Trade Co,.LTD | kellypryde@hotmail.com |
| 453 | castech | KevinNPhillipsrhy@gmail.com |
| 454 | Robert Mendoza | RobertKMendoza@pookmail.com |
| 455 | jing dian | tjvgsjucn954@sohu.com |
| 456 | tina gieger | torison@gmail.com |
| 457 | Kurtis Gauntlett | usawonder@hotmail.com |
| 458 | castech | wxw880101@163.com |
| 459 | castech | wxwxy@aliyun.com |
| 460 | Pan Xiu | clyes2014@163.com |

| 461 | kelouna michael | | wzwen@163.com |
|---|---|---|---|

| Online Marketplace Accounts | | |
|---|---|---|
| No | Account | Email Address |
| 1 | 15205946870.v.yupoo.com | bowen0503@hotmail.com |
| 2 | Aliexpress - 2014popularwholesale | weekdayshop@gmail.com |
| 3 | burberryfashion.v.yupoo.com | markhillman2323@gmail.com |
| 4 | edhardy16888.v.yupoo.com | 304039521@qq.com |
| 5 | iOffer - allstar574 | xts19831109@163.com |
| 6 | iOffer - ammratti | rthongon@yahoo.com |
| 7 | iOffer - baqiv5 | shijiebei7890@163.com |
| 8 | iOffer - beltmall | ritakxx@hotmail.com |
| 9 | iOffer - bestoffer67 | dreamhome694@yahoo.com |
| 10 | iOffer - bettusd | qq15243789@163.com |
| 11 | iOffer - buey659 | emmamkp@hotmail.com |
| 12 | iOffer - buysell11 | buketa@live.com |
| 13 | iOffer - dushuqiang888 | shoukuan1800@163.com |
| 14 | iOffer - edison68 | lailai6888@126.com |
| 15 | iOffer - emmasmile215 | xinxinlovefish@outlook.com |
| 16 | iOffer - eternal689 | xudandan790@gmail.com |
| 17 | iOffer - feisi999 | zhongguo3898@163.com |
| 18 | iOffer - finesky16888 | gongxifa888@aliyun.com |
| 19 | iOffer - ghrshrfhrr | fdhd588@163.com |
| 20 | iOffer - gongxigongxi | shouye2015@outlook.com |
| 21 | iOffer - hanwy2018 | wangwang18969@hotmail.com |
| 22 | iOffer - happy2011new | wgj0713@outlook.com |
| 23 | iOffer - hotnewitem2013 | hongxin2018@outlook.com |
| 24 | iOffer - hotsealand | zaodianwin@163.com |
| 25 | iOffer - huangxiaoqing | zengfanli569@163.com |
| 26 | iOffer - huayonglong135 | mqlai278@gmail.com |
| 27 | iOffer - hyermonrs | tutuda783@126.com |
| 28 | iOffer - jordan3338 | huoredeai@126.com |
| 29 | iOffer - jtome38 | ybmd153@hotmail.com |
| 30 | iOffer - kaimenhong56789 | hanghang6188@163.com |
| 31 | iOffer - kxb2010 | aoao2018@outlook.com |
| 32 | iOffer - linger5614 | greatwall20134@hotmail.com |
| 33 | iOffer - liula25ge | lianjing95jin@163.com |
| 34 | iOffer - love999aa | wurunhua369@163.com |
| 35 | iOffer - lvadidas8 | happ2223@126.com |
| 36 | iOffer - lyonlau228 | lyonlaw@163.com |
| 37 | iOffer - mantianhong123 | heroglux@hotmail.com |

| 38 | iOffer - mittonfsail | xongqi2014@126.com |
|----|----------------------|--------------------|
| 39 | iOffer - mittonfsail-2 | xuxulai2014@126.com |
| 40 | iOffer - momoshop | qwf430@126.com |
| 41 | iOffer - nana188 | fanben321@outlook.com |
| 42 | iOffer - newbiaozhi408 | dongjiaozi152@163.com |
| 43 | iOffer - ohmygah | redbaby55@126.com |
| 44 | iOffer - pinganshop | chch06ok@sina.com |
| 45 | iOffer - renjianzhenai3698 | minwei1987@outlook.com |
| 46 | iOffer - ronaldo1988 | laodong0429@126.com |
| 47 | iOffer - saturdaybuy | shaolirongyh@163.com |
| 48 | iOffer - sinian2 | bingbingfa14@126.com |
| 49 | iOffer - style1076 | wahaha001128@163.com |
| 50 | iOffer - sunglassesbag | kaishi654@126.com |
| 51 | iOffer - timesup | zamanup@mynet.com |
| 52 | iOffer - vihegu | hterry06@gmail.com |
| 53 | iOffer - wangjingyue357 | meimiaoyinfu69@163.com |
| 54 | iOffer - wholesale2014 | ooppc1245@gmail.com |
| 55 | iOffer - wuxin8888866 | songguanghui258@126.com |
| 56 | iOffer - xiaogeganio | wodiwangluo423@126.com |
| 57 | iOffer - xihutaiziwan | hongxingxing667@163.com |
| 58 | iOffer - xinnian20112011 | lilijuntao@hotmail.com |
| 59 | iOffer - xinxinxiangrong11 | weidafuxing111@163.com |
| 60 | iOffer - yanlei763 | xiechunyan147@163.com |
| 61 | iOffer - yiji998 | yesaoshunli888@hotmail.com |
| 62 | iOffer - zoom125 | guxifa2269@gmail.com |
| 63 | iOffer - chao456ji | gao741mei@163.com |
| 64 | sellao.com/store/jubaoge77.html | jubaoge77@hotmail.com |
| 65 | sellao.com/store/saiskming.html | 宋海鹏 |
| 66 | sellao.com/store/zwxlhh.html | zwxlhh@126.com |
| 67 | xkj3333.v.yupoo.com | mns_silva@yahoo.com |

| PayPal Accounts | |
|-----|-----|
| No | Email Address |
| 1 | bowen0503@hotmail.com |
| 2 | weekdayshop@gmail.com |
| 3 | markhillman2323@gmail.com |
| 4 | 304039521@qq.com |
| 5 | xts19831109@163.com |
| 6 | rthongon@yahoo.com |
| 7 | shijiebei7890@163.com |
| 8 | ritakxx@hotmail.com |

| | |
|---|---|
| 9 | kumhiaea@hotmail.com |
| 10 | delapgy@hotmail.com |
| 11 | polihpc@hotmail.com |
| 12 | dreamhome694@yahoo.com |
| 13 | qq15243789@163.com |
| 14 | helvvip@126.com |
| 15 | emmamkp@hotmail.com |
| 16 | shembye67@163.com |
| 17 | hmbuuey@163.com |
| 18 | buketa@live.com |
| 19 | shoukuan1800@163.com |
| 20 | baihuzi118@126.com |
| 21 | lailai6888@126.com |
| 22 | wangkai6899@126.com |
| 23 | xinxinlovefish@outlook.com |
| 24 | xudandan790@gmail.com |
| 25 | zhongguo3898@163.com |
| 26 | hangzhou3069@163.com |
| 27 | nanjing9879@163.com |
| 28 | jdsuebz168dd@126.com |
| 29 | xiayu0018@163.com |
| 30 | gongxifa888@aliyun.com |
| 31 | gongxifa888@yahoo.com.cn |
| 32 | fdhd588@163.com |
| 33 | gsadkgnksld@163.com |
| 34 | ggfdshjjhg@163.com |
| 35 | kfjhkjgkhgg@163.com |
| 36 | olhjgfgds@163.com |
| 37 | keddgcxxsf@163.com |
| 38 | fghfgjgfhkkk@163.com |
| 39 | shouye2015@outlook.com |
| 40 | tianmin2015@hotmail.com |
| 41 | xiaopei2015@hotmail.com |
| 42 | wangwang18969@hotmail.com |
| 43 | lizhuo17779@hotmail.com |
| 44 | zhuhuaying111@hotmail.com |
| 45 | wanghaiming111@hotmail.com |
| 46 | wgj0713@outlook.com |
| 47 | gjl1015@outlook.com |
| 48 | hongxin2018@outlook.com |
| 49 | zhihai2018@outlook.com |

| | |
|----|----|
| 50 | zaodianwin@163.com |
| 51 | zengfanli569@163.com |
| 52 | pengqian598@163.com |
| 53 | mqlai278@gmail.com |
| 54 | tutuda783@126.com |
| 55 | hanhang169@126.com |
| 56 | huoredeai@126.com |
| 57 | ybmd153@hotmail.com |
| 58 | hanghang6188@163.com |
| 59 | aoao2018@outlook.com |
| 60 | liuqunge2018@outlook.com |
| 61 | greatwall20134@hotmail.com |
| 62 | lianjing95jin@163.com |
| 63 | zhanwen69ka@163.com |
| 64 | wurunhua369@163.com |
| 65 | happ2223@126.com |
| 66 | lyonlaw@163.com |
| 67 | heroglux@hotmail.com |
| 68 | xongqi2014@126.com |
| 69 | duicuo2014@126.com |
| 70 | hangxin2014@126.com |
| 71 | huanghuangri2014@126.com |
| 72 | xuxulai2014@126.com |
| 73 | dengdengwo2014@126.com |
| 74 | huila2014@126.com |
| 75 | qwf430@126.com |
| 76 | huahuatie@163.com |
| 77 | yanyan5003@126.com |
| 78 | fanben321@outlook.com |
| 79 | dongjiaozi152@163.com |
| 80 | newbiaozhi408@hotmail.com |
| 81 | redbaby55@126.com |
| 82 | redbaby555@126.com |
| 83 | yoyu163a@163.com |
| 84 | oganyug@163.com |
| 85 | kahyll@yeah.net |
| 86 | chch06ok@sina.com |
| 87 | minwei1987@outlook.com |
| 88 | laodong0429@126.com |
| 89 | shaolirongyh@163.com |
| 90 | rose1984011@hotmail.com |

| 91 | hechunimx@163.com |
|-----|-----|
| 92 | huanhustop@hotmail.com |
| 93 | kongdeqiuny@163.com |
| 94 | bingbingfa14@126.com |
| 95 | wahaha001128@163.com |
| 96 | meizhiyuan588@163.com |
| 97 | kaishi654@126.com |
| 98 | wangzai689@126.com |
| 99 | zamanup@mynet.com |
| 100 | hterry06@gmail.com |
| 101 | goldmansachs.xu@gmail.com |
| 102 | meimiaoyinfu69@163.com |
| 103 | ooppc1245@gmail.com |
| 104 | songguanghui258@126.com |
| 105 | wodiwangluo423@126.com |
| 106 | hongxingxing667@163.com |
| 107 | xxxbb2014@163.com |
| 108 | yuanmen15@163.com |
| 109 | yfjix987@163.com |
| 110 | wriyuuy@163.com |
| 111 | kjhkkr@163.com |
| 112 | xsw3rvb@163.com |
| 113 | lilijuntao@hotmail.com |
| 114 | fnli1976@hotmail.com |
| 115 | weidafuxing111@163.com |
| 116 | jingjinfeng101@163.com |
| 117 | yuanchunyeng@163.com |
| 118 | dingxinjie798@163.com |
| 119 | wangdaoyou369@163.com |
| 120 | dalangshuilin66@163.com |
| 121 | jingbendong@163.com |
| 122 | jingbenyeng@163.com |
| 123 | jingzikun111@163.com |
| 124 | xiechunyan147@163.com |
| 125 | zhaoqiantong147@163.com |
| 126 | zengfanli147@163.com |
| 127 | zhaohongfa369@163.com |
| 128 | yesaoshunli888@hotmail.com |
| 129 | guxifa2269@gmail.com |
| 130 | gao741mei@163.com |
| 131 | jubaoge77@hotmail.com |

| 132 | 宋海鵬 |
|-----|------|
| 133 | zwxlhh@126.com |
| 134 | mns_silva@yahoo.com |
| 135 | lixiuren@msn.com |
| 136 | zzhj123@outlook.com |
| 137 | service@brandbagsonlinesale.com |
| 138 | intseller@hotmail.com |
| 139 | panoslits@hotmail.com |
| 140 | samenzhen@hotmail.com |
| 141 | purchasecoolbags@hotmail.com |
| 142 | guomeigou@yahoo.com |
| 143 | motorwholesaleshop@hotmail.com |
| 144 | oksellgood@hotmail.com |
| 145 | sryjsryksry@msn.com |
| 146 | glasseswin@163.com |
| 147 | chooseme123@163.com |
| 148 | 1326031032@qq.com |

| Other Defendant Email Addresses | |
|------|-----------------------------|
| No | Email Address |
| 1 | colahandbags@gmail.com |
| 2 | kim.fabaaa@gmail.com |
| 3 | service_buy@hotmail.com |
| 4 | itmarche@hotmail.com |
| 5 | micluxury@hotmail.com |
| 6 | westlifeno1@hotmail.com |
| 7 | NikeTrade@qq.com |
| 8 | miqifushi.com@hotmail.com |
| 9 | achatmarque@hotmail.com |
| 10 | bagsproshop@gmail.com |
| 11 | burberry1856sale@gmail.com |
| 12 | burberryoutletstoresbo@hotmail.com |
| 13 | clothinghutchina@hotmail.com |
| 14 | designerhandbagsup@hotmail.com |
| 15 | ebuypurse@gmail.com |
| 16 | goodburberryoutlet@hotmail.com |
| 17 | handgags4@gmail.com |
| 18 | help-online@hotmail.com |
| 19 | hommeshoes@hotmail.com |
| 20 | infotosaler@gmail.com |
| 21 | kamewholesales@hotmail.com |

| 22 | loveluxurybags@outlook.com |
| 23 | mybagsuk@gmail.com |
| 24 | oksellgood@hotmail.com |
| 25 | onlineserve2014@gmail.com |
| 26 | onlineservicewatch@gmail.com |
| 27 | replicahandbagsstar@gmail.com |
| 28 | sale@allburberry.com |
| 29 | sale@nikegz.com |
| 30 | sales@yoursorder.com |
| 31 | salesafter@hotmail.com |
| 32 | salesreplicahandbagshop@gmail.com |
| 33 | service730@hotmail.com |
| 34 | smsltd@hotmail.com |
| 35 | superbrandcustomercenter@gmail.com |
| 36 | trade6888@gmail.com |
| 37 | tshirtbon@hotmail.com |
| 38 | tshirtmarque@hotmail.fr |
| 39 | victoryltd@hotmail.com |
| 40 | colapinservice-bag@hotmail.com |
| 41 | fabaaa.cindy@gmail.com |
| 42 | handbagshot@163.com |
| 43 | myokwot@gmail.com |
| 44 | newstylish2011@gmail.com |
| 45 | NikeTrade@hotmail.com |
| 46 | qiqifashions.com@gmail.com |
| 47 | fabaaa@gmail.com |
| 48 | sosoloafer@gmail.com |

IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

LEVI STRAUSS & CO.,

        Plaintiff,

    v.

ACINTH GIRL HY STORE, et al.,

        Defendants.

Case No. 19-cv-06200

**Judge John J. Tharp, Jr.**

**Magistrate Judge M. David Weisman**

### FINAL JUDGMENT ORDER

This action having been commenced by Plaintiff Levi Strauss & Co. ("LS&Co." or "Plaintiff") against the defendants identified on Schedule A, and using the Online Marketplace Accounts (collectively, the "Defendant Internet Stores"), and LS&Co. having moved for entry of Default and Default Judgment against the defendants identified on Schedule A attached hereto (collectively, the "Defaulting Defendants");

This Court having entered upon a showing by LS&Co., a temporary restraining order and preliminary injunction against Defaulting Defendants which included an asset restraining order;

LS&Co. having properly completed service of process on Defaulting Defendants, the combination of providing notice via electronic publication and e-mail, along with any notice that Defaulting Defendants received from payment processors, being notice reasonably calculated under all circumstances to apprise Defaulting Defendants of the pendency of the action and affording them the opportunity to answer and present their objections; and

Defaulting Defendants having failed to answer the Amended Complaint or otherwise plead, and the time for answering the Amended Complaint having expired;

THIS COURT HEREBY FINDS that it has personal jurisdiction over Defaulting Defendants since Defaulting Defendants directly target their business activities toward consumers in the United States, including Illinois. Specifically, Defaulting Defendants are reaching out to do business with Illinois residents by operating one or more commercial, interactive Defendant Internet Stores through which Illinois residents can purchase products using counterfeit versions of the LS&Co. Trademarks (a list of which is included in the below chart).

| REGISTRATION NUMBER | TRADEMARK | REGISTRATION DATE | GOODS AND SERVICES |
|---|---|---|---|
| 1,140,011 | LEVI'S | September 30, 1980 | For garments-namely, pants, shirts, and shorts in class 025. |
| 1,124,018 | LEVI'S | August 14, 1979 | For purses, denim shopping bags, back packs, duffle bags, briefcase portfolios, key cases and wallets in class 018. For belts, hats, caps, visors, and shoes in class 025. |
| 1,130,486 | LEVI'S | February 5, 1980 | For socks in class 025. |
| 4,660,979 | LEVI'S | December 23, 2014 | For underwear in class 025. |
| 250,265 | LEVI'S | December 4, 1928 | For jeans in class 025. |
| 581,610 | LEVI'S | October 27, 1953 | For men's, women's and children's overalls, jackets, outer shirts, slacks, and pants; skirts in classes 025. |

| | | | |
|---|---|---|---|
| 2,320,789 |  | February 22, 2000 | For clothing, namely, men's, women's and children's pants, slacks, trousers, jeans, shorts, overalls, shirts, t-shirts, vests, skirts, jackets, coats, sweaters, sweatshirts, hats and shoes in class 025. |
| 849,437 |  | May 21, 1968 | For trousers, jackets, shorts, shirts, skirts in class 025. |
| 1,135,196 |  | May 13, 1980 | For garments-namely, pants in class 025. |
| 928,351 |  | February 1, 1972 | For men's, women's and children's pants, jackets in class 025. |
| 404,248 |  | November 16, 1943 | For waistband type overalls in class 025. |
| 1,139,254 |  | September 2, 1980 | For pants, jackets, skirts, and shorts in class 025. |
| 2,794,649 |  | December 16, 2003 | For pants, jeans, shorts, skirts, and jackets in class 025. |
| 356,701 |  | May 10, 1938 | For pants of the patch-pocket type worn by men, women and children in class 025. |

| 516,561 |  | October 18, 1949 | For men's, women's and children's jeans and jackets in class 025. |
| 577,490 |  | July 21, 1953 | For jeans in class 025. |
| 720,376 |  | August 22, 1961 | For pants in class 025. |
| 774,625 |  | August 4, 1964 | For garments, particularly trousers in class 025. |
| 775,412 |  | August 18, 1964 | For garments, particularly trousers in class 025. |
| 1,157,769 |  | June 16, 1981 | For trousers in class 025. |
| 2,726,253 |  | June 17, 2003 | For clothing, namely, shirts in class 025. |

| 2,791,156 |  | December 9, 2003 | For pants, jeans, shorts, skirts and jackets in class 025. |
|---|---|---|---|
| 523,665 |  | April 11, 1950 | For men's, women's, boys', and girls' trousers in class 025. |
| 1,044,246 |  | July 20, 1976 | For shoes in class 025. |
| 4,576,208 |  | July 29, 2014 | For jackets; jeans; pants; t-shirts; vests in class 025. |
| 1,030,033 |  | January 13, 1976 | For wallets in class 018. |
| 1,095,986 |  | July 11, 1978 | For luggage-namely, back packs, shoulder bags, and purses in class 018.<br><br>For caps in class 025. |
| 1,140,853 |  | October 28, 1980 | For garments-namely, pants, jackets, overalls and shoes in class 025. |
| 1,313,554 | 505 | January 8, 1985 | For pants in class 025. |
| 1,319,462 | 517 | February 12, 1985 | For pants in class 025. |
| 1,552,985 | 501 | August 22, 1989 | For jeans in class 025. |
| 2,503,976 | 569 | November 6, 2001 | For jeans and pants in class 025. |
| 4,053,137 | 550 | November 8, 2011 | For jeans; pants; shorts in class 025. |

THIS COURT FURTHER FINDS that Defaulting Defendants are liable for willful federal trademark infringement and counterfeiting (15 U.S.C. § 1114), false designation of origin (15 U.S.C. § 1125(a)), and violation of the Illinois Uniform Deceptive Trade Practices Act (815 ILCS § 510, *et seq.*).

IT IS HEREBY ORDERED that LS&Co.'s Motion for Entry of Default and Default Judgment is GRANTED in its entirety, that Defaulting Defendants are deemed in default and that this Final Judgment is entered against Defaulting Defendants.

IT IS FURTHER ORDERED that:

1. Defaulting Defendants, their affiliates, officers, agents, servants, employees, attorneys, confederates, and all persons acting for, with, by, through, under, or in active concert with them be permanently enjoined and restrained from:

   a. using the LS&Co. Trademarks or any reproductions, counterfeit copies or colorable imitations thereof in any manner in connection with the distribution, marketing, advertising, offering for sale, or sale of any product that is not a genuine LEVI'S® brand product or not authorized by LS&Co. to be sold in connection with the LS&Co. Trademarks;

   b. passing off, inducing, or enabling others to sell or pass off any product as a genuine LEVI'S® brand product or any other product produced by LS&Co., that is not LS&Co.'s or not produced under the authorization, control or supervision of LS&Co. and approved by LS&Co. for sale under the LS&Co. Trademarks;

    c. committing any acts calculated to cause consumers to believe that Defaulting Defendants' products are those sold under the authorization, control or supervision of LS&Co., or are sponsored by, approved by, or otherwise connected with LS&Co.;

    d. further infringing the LS&Co. Trademarks and damaging LS&Co.'s goodwill; and

    e. manufacturing, shipping, delivering, holding for sale, transferring or otherwise moving, storing, distributing, returning, or otherwise disposing of, in any manner, products or inventory not manufactured by or for LS&Co., nor authorized by LS&Co. to be sold or offered for sale, and which bear any of LS&Co.'s trademarks, including the LS&Co. Trademarks, or any reproductions, counterfeit copies or colorable imitations thereof.

2. Defaulting Defendants and any third party with actual notice of this Order who is providing services for any of the Defaulting Defendants, or in connection with any of the Defendant Internet Stores or other online marketplace accounts operated by Defaulting Defendants, including, without limitation, any online marketplace platforms such as iOffer, eBay, AliExpress, Alibaba, Amazon, Wish.com, and Dhgate, sponsored search engine or ad-word providers, credit cards, banks, merchant account providers, third party processors and other payment processing service providers, and Internet search engines such as Google, Bing, and Yahoo (collectively, the "Third Party Providers") shall within three (3) business days of receipt of this Order:

    a. disable and cease providing services being used by Defaulting Defendants, currently or in the future, to engage in the sale of goods using the LS&Co. Trademarks;

    b.  disable and cease displaying any advertisements used by or associated with Defaulting Defendants in connection with the sale of counterfeit and infringing goods using the LS&Co. Trademarks; and

    c.  take all steps necessary to prevent links to the Defendant Internet Stores identified on Schedule A from displaying in search results, including, but not limited to, removing links to the Defendant Internet Stores from any search index.

3.    Pursuant to 15 U.S.C. § 1117(c)(2), LS&Co. is awarded statutory damages from each of the Defaulting Defendants in the amount of five hundred thousand dollars ($500,000) for willful use of counterfeit LS&Co. Trademarks on products sold through at least the Defendant Internet Stores. The five hundred thousand dollar ($500,000) award shall apply to each distinct Defaulting Defendant only once, even if they are listed under multiple different aliases in the Amended Complaint and Schedule A.

4.    Any Third Party Providers holding funds for Defaulting Defendants, including PayPal, Inc. ("PayPal"), Alipay, Wish.com, and Amazon Pay, shall within two (2) business days of receipt of this Order, permanently restrain and enjoin any non-U.S. based accounts connected to Defaulting Defendants or the Defendant Internet Stores from transferring or disposing of any funds (up to the amount of statutory damages awarded in ¶ 3 above) or other of Defaulting Defendants' assets.

5.    All monies (up to the amount of statutory damages awarded in ¶ 3 above) currently restrained in Defaulting Defendants' financial accounts, including monies held by Third Party Providers such as PayPal, Alipay, Wish.com, and Amazon Pay, are hereby released to LS&Co. as partial payment of the above-identified damages, and Third Party Providers, including PayPal, Alipay, Wish.com, and Amazon Pay, are ordered to release

to LS&Co. the amounts from Defaulting Defendants' financial accounts within ten (10) business days of receipt of this Order.

6.    Until LS&Co. has recovered full payment of monies owed to it by any Defaulting Defendant, LS&Co. shall have the ongoing authority to serve this Order on Third Party Providers, including PayPal, Alipay, Wish.com, and Amazon Pay, in the event that any new financial accounts controlled or operated by Defaulting Defendants are identified. Upon receipt of this Order, Third Party Providers, including PayPal, Alipay, Wish.com, and Amazon Pay, shall within two (2) business days:

    a.  locate all accounts and funds connected to Defaulting Defendants or the Defendant Internet Stores, including, but not limited to, any financial accounts connected to the information listed in Schedule A hereto, the e-mail addresses identified in Exhibit 2 to the Declaration of Zachary Toczynski, and any e-mail addresses provided for Defaulting Defendants by third parties;

    b.  restrain and enjoin such accounts or funds that are not U.S.-based from transferring or disposing of any money or other of Defaulting Defendants' assets; and

    c.  release all funds (up to the amount of statutory damages awarded in ¶ 3 above) restrained in Defaulting Defendants' financial accounts to LS&Co. as partial payment of the above-identified damages within ten (10) business days of receipt of this Order.

7.    In the event that LS&Co. identifies any additional online marketplace accounts or financial accounts owned by Defaulting Defendants, LS&Co. may send notice of any supplemental proceeding to Defaulting Defendants by e-mail at the e-mail addresses identified in Exhibit 2 to the Declaration of Zachary Toczynski and any e-mail addresses provided for Defaulting Defendants by third parties.

8.      The ten thousand dollar ($10,000) cash bond posted by LS&Co., including any interest minus the registry fee, is hereby released to LS&Co. or its counsel, Greer, Burns & Crain, Ltd.  The Clerk of the Court is directed to return the cash bond previously deposited with the Clerk of the Court to LS&Co. or its counsel by check made out to the Greer Burns & Crain IOLTA account.

This is a Final Judgment.

DATED:  November 19, 2019

_John J. Tharp, Jr._
United States District Judge

Levi Strauss & Co. v. ACINTH GIRL HY Store - Case No. 19-cv-6200

# Schedule A

| No. | Defendant Name / Alias | No. | Defendant Name / Alias |
|---|---|---|---|
| 1 | ACINTH GIRL HY Store | 2 | Apperloth A Store |
| 3 | China Women Cloth Store | 4 | DANCING WINGS Official Store |
| 5 | Elegant Show | 6 | Greentravel toy Store |
| 7 | gzgog1 Store | 8 | HeyDress Store |
| 9 | JPXCM Clothes Store | 10 | JUDYJUCY SUNNYOTOP Store |
| 11 | JuneLove Store | 12 | KE LA Store |
| 13 | KULAZOPPER Official Store | 14 | loveing you Store |
| 15 | MOONGIRL Store | 16 | Shop Harajuku Store |
| 17 | DISMISSED | 18 | The best wardrobe |
| 19 | XUANMAY Official Store | 20 | Yipn Apparel Store |
| 21 | YUFENG CLOTHES Store | 22 | babyeasier001 Store |
| 23 | Bella Philosophy Wonder Store | 24 | BWFMUX Store |
| 25 | DISMISSED | 26 | Dhoby Ghaut Store |
| 27 | DISMISSED | 28 | Eden--Hou |
| 29 | eveperfect Store | 30 | Freestyle Store |
| 31 | FUSCROAD Official Store | 32 | Grace Upon Grace fashion clothing store |
| 33 | Hot Womens Fahion Store | 34 | Jeans factory Store |
| 35 | KIRA WEST Store | 36 | Lisafang 1212 Store |
| 37 | LLZACOOSH Official Store | 38 | Lucky Star Jewelry Store |
| 39 | MORDEN TIME | 40 | Ojssuzen Official Store |
| 41 | OLOEY 6XL Size Store | 42 | PandaParty Store |
| 43 | PLUSONLY_LC Store | 44 | REALEFT Store |
| 45 | Round collar O-shirt Store | 46 | Shanfen Store |
| 47 | shop liuxiaodong Store | 48 | Shop2613027 Store |
| 49 | Shop4389065 Store | 50 | Shop4866190 Store |
| 51 | Shop5106131 Store | 52 | DISMISSED |
| 53 | tt nn Store | 54 | UIDEAZONE RoyalLove Boutique Store |
| 55 | U-SWEAR NewFashion Store | 56 | WENYINFLOWER STYLISH Store |
| 57 | woxinfeixiang LI's store | 58 | WSTNewLay Good Life Store |
| 59 | xiaoxiao-2 Store | 60 | Y-POP Wardrobe Store |
| 61 | ZVAQS Co,.Ltd Store | 62 | wuwuwhc1990 |
| 63 | dhyyouth0103 | 64 | Yuanera |

| No. | Defendant Marketplace URL | No. | Defendant Marketplace URL |
|---|---|---|---|
| 1 | aliexpress.com/store/3671003 | 2 | aliexpress.com/store/3398011 |
| 3 | aliexpress.com/store/434069 | 4 | aliexpress.com/store/1712201 |
| 5 | aliexpress.com/store/724596 | 6 | aliexpress.com/store/1026017 |
| 7 | aliexpress.com/store/2134058 | 8 | aliexpress.com/store/5057042 |
| 9 | aliexpress.com/store/4844015 | 10 | aliexpress.com/store/320255 |
| 11 | aliexpress.com/store/3191066 | 12 | aliexpress.com/store/2805194 |
| 13 | aliexpress.com/store/3003024 | 14 | aliexpress.com/store/3506093 |
| 15 | aliexpress.com/store/4633009 | 16 | aliexpress.com/store/3239101 |
| 17 | DISMISSED | 18 | aliexpress.com/store/613787 |
| 19 | aliexpress.com/store/1874060 | 20 | aliexpress.com/store/4310014 |
| 21 | aliexpress.com/store/430661 | 22 | aliexpress.com/store/3658018 |
| 23 | aliexpress.com/store/4376016 | 24 | aliexpress.com/store/4914079 |
| 25 | DISMISSED | 26 | aliexpress.com/store/112256 |
| 27 | DISMISSED | 28 | aliexpress.com/store/1266720 |
| 29 | aliexpress.com/store/3263033 | 30 | aliexpress.com/store/339942 |
| 31 | aliexpress.com/store/4966048 | 32 | aliexpress.com/store/1898891 |
| 33 | aliexpress.com/store/2337353 | 34 | aliexpress.com/store/5027070 |
| 35 | aliexpress.com/store/5068206 | 36 | aliexpress.com/store/4456021 |
| 37 | aliexpress.com/store/1138090 | 38 | aliexpress.com/store/342750 |
| 39 | aliexpress.com/store/1858189 | 40 | aliexpress.com/store/1461876 |
| 41 | aliexpress.com/store/4988047 | 42 | aliexpress.com/store/3273021 |
| 43 | aliexpress.com/store/2970008 | 44 | aliexpress.com/store/4931030 |
| 45 | aliexpress.com/store/5045180 | 46 | aliexpress.com/store/4504133 |
| 47 | aliexpress.com/store/3872089 | 48 | aliexpress.com/store/2613027 |
| 49 | aliexpress.com/store/4389065 | 50 | aliexpress.com/store/4866190 |
| 51 | aliexpress.com/store/5106131 | 52 | DISMISSED |
| 53 | aliexpress.com/store/4977023 | 54 | aliexpress.com/store/5106124 |
| 55 | aliexpress.com/store/3661020 | 56 | aliexpress.com/store/4950002 |
| 57 | aliexpress.com/store/134602 | 58 | aliexpress.com/store/4740015 |
| 59 | aliexpress.com/store/5002190 | 60 | aliexpress.com/store/4821033 |
| 61 | aliexpress.com/store/4755017 | 62 | ebay.com/usr/wuwuwhc1990 |
| 63 | wish.com/merchant/5a03ff3b0f193f5c8f2f6ef2 | 64 | wish.com/merchant/5b0e5ff82c3c1d4e2301a89e |

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE NORTHERN DISTRICT OF ILLINOIS**
**EASTERN DIVISION**

|  |  |
|---|---|
| EYE SAFETY SYSTEMS, INC., <br><br> Plaintiff, <br><br> v. <br><br> 1CN7085, et al., <br><br> Defendants. | Case No. 19-cv-06005 <br><br> **Judge John J. Tharp, Jr.** <br><br> **Magistrate Judge Jeffrey Cole** |

### FINAL JUDGMENT ORDER

This action having been commenced by Plaintiff Eye Safety Systems, Inc. ("ESS" or "Plaintiff") against the defendants identified on Schedule A, and using the Online Marketplace Accounts identified on Schedule A (collectively, the "Defendant Internet Stores"), and Plaintiff having moved for entry of Default and Default Judgment against the defendants identified on Schedule A attached hereto (collectively, the "Defaulting Defendants");

This Court having entered a temporary restraining order and preliminary injunction against Defaulting Defendants;

Plaintiff having properly completed service of process on Defaulting Defendants, the combination of providing notice via electronic publication and e-mail, along with any notice that Defaulting Defendants received from payment processors, being notice reasonably calculated under all circumstances to apprise Defaulting Defendants of the pendency of the action and affording them the opportunity to answer and present their objections; and

Defaulting Defendants having failed to answer the Amended Complaint or otherwise plead, and the time for answering the Amended Complaint having expired;

THIS COURT HEREBY FINDS that it has personal jurisdiction over Defaulting

Defendants since Defaulting Defendants directly target their business activities toward

consumers in the United States, including Illinois. Specifically, Defaulting Defendants are

reaching out to do business with Illinois residents by operating one or more commercial,

interactive Defendant Internet Stores through which Illinois residents can purchase products

using counterfeit versions of the ESS Trademarks (a list of which is included in the below chart).

| Registration Number | Trademark | Good and Services |
|---|---|---|
| 4181665 | ESS | For: Eyewear; Spectacles in class 009. |
| 2449579 | ESS | For: Heavy-duty protective eyewear, namely, googles, and protective facemasks all for industrial use in class 009. |
| 2994352 | EYE SAFETY SYSTEMS | For: Heavy-duty protective eyewear, namely, goggles, spectacles, glasses, protective facemasks, all for industrial military, law enforcement and firefighting use in class 009. |
| 4304852 |  | For: protective eyewear and component parts thereof and accessories therefor, namely, eyeglasses, sunglasses, eyeshields, goggles, ophthalmic frames, cases, and prescription lens carriers and prescription lenses therefor; protective eye shields and face shields for use with protective helmets; protective face masks for non-medical purposes; throat protectors for use with goggles and protective helmets; protective work gloves in class 009. |
| 4384991 | TOUGH FOR LIFE | For: protective eyewear and component parts thereof and accessories therefor, namely, eyeglasses, sunglasses, eyeshields, goggles, ophthalmic frames, cases, and prescription lens carriers and prescription lenses therefor; protective eye shields and face shields for use with protective helmets; protective face masks for non-medical purposes; throat protectors for use with goggles and protective helmets; protective work gloves in class 009. |

2

| 4384990 | BUILT FOR BATTLE | For: protective eyewear and component parts thereof and accessories therefor, namely, eyeglasses, sunglasses, eyeshields, goggles, ophthalmic frames, cases, and prescription lens carriers and prescription lenses therefor; protective eye shields and face shields for use with protective helmets; protective face masks for non-medical purposes; throat protectors for use with goggles and protective helmets; protective work gloves in class 009. |
|---|---|---|
| 4384989 | BUILT FOR BATTLE. TOUGH FOR LIFE | For: protective eyewear and component parts thereof and accessories therefor, namely, eyeglasses, sunglasses, eyeshields, goggles, ophthalmic frames, cases, and prescription lens carriers and prescription lenses therefor; protective eye shields and face shields for use with protective helmets; protective face masks for non-medical purposes; throat protectors for use with goggles and protective helmets; protective work gloves in class 009. |
| 4377127 | CREDENCE | For: Eyewear; Sunglasses in class 009. |
| 3130949 | ADVANCER | For: Goggles having moveable lenses for sports and for protective uses in class 009. |
| 5291145 | CROSSBOW | For: Protective eyewear, namely, spectacles, eyeshields, goggles, eyeglasses and sunglasses in class 009. |
| 5291146 | CROSSBOW | For: Protective eyewear, namely, spectacles, eyeshields, goggles, eyeglasses and sunglasses in class 009. |
| 4704192 | InFlux | For: Eyewear; safety goggles; goggles for sports in class 009. |

THIS COURT FURTHER FINDS that Defaulting Defendants are liable for willful federal trademark infringement and counterfeiting (15 U.S.C. § 1114), false designation of origin (15 U.S.C. § 1125(a)), and violation of the Illinois Uniform Deceptive Trade Practices Act (815 ILCS § 510, *et seq.*).

IT IS HEREBY ORDERED that Plaintiff's Motion for Entry of Default and Default Judgment is GRANTED in its entirety, that Defaulting Defendants are deemed in default and that this Final Judgment is entered against Defaulting Defendants.

IT IS FURTHER ORDERED that:

1. Defaulting Defendants, their affiliates, officers, agents, servants, employees, attorneys, confederates, and all persons acting for, with, by, through, under or in active concert with them be permanently enjoined and restrained from:

   a. using the ESS Trademarks or any reproductions, counterfeit copies or colorable imitations thereof in any manner in connection with the distribution, marketing, advertising, offering for sale, or sale of any product that is not a genuine ESS product or not authorized by ESS to be sold in connection with the ESS Trademarks;

   b. passing off, inducing, or enabling others to sell or pass off any product as a genuine ESS product or any other product produced by ESS, that is not ESS's or not produced under the authorization, control or supervision of ESS and approved by ESS for sale under the ESS Trademarks;

   c. committing any acts calculated to cause consumers to believe that Defaulting Defendants' products are those sold under the authorization, control or supervision of ESS, or are sponsored by, approved by, or otherwise connected with ESS;

   d. further infringing the ESS Trademarks and damaging ESS's goodwill; and

   e. manufacturing, shipping, delivering, holding for sale, transferring or otherwise moving, storing, distributing, returning, or otherwise disposing of, in any manner, products or inventory not manufactured by or for ESS, nor authorized by ESS to be

4

sold or offered for sale, and which bear any of ESS's trademarks, including the ESS

Trademarks, or any reproductions, counterfeit copies or colorable imitations thereof.

2.     Defaulting Defendants and any third party with actual notice of this Order who is

providing services for any of the Defaulting Defendants, or in connection with any of the

Defendant Internet Stores or other online marketplace accounts operated by Defaulting

Defendants, including, without limitation, any online marketplace platforms such as

iOffer, eBay, AliExpress, Alibaba, Amazon, Wish.com, and Dhgate, web hosts,

sponsored search engine or ad-word providers, credit cards, banks, merchant account

providers, third party processors and other payment processing service providers, and

Internet search engines such as Google, Bing and Yahoo (collectively, the "Third Party

Providers") shall within three (3) business days of receipt of this Order:

a.   disable and cease providing services being used by Defaulting Defendants, currently

or in the future, to engage in the sale of goods using the the ESS Trademarks;

b.   disable and cease displaying any advertisements used by or associated with

Defaulting Defendants in connection with the sale of counterfeit and infringing goods

using the ESS Trademarks; and

c.   take all steps necessary to prevent links to the Defendant Internet Stores identified on

Schedule A from displaying in search results, including, but not limited to, removing

links to the Defendant Internet Stores from any search index.

3.     Pursuant to 15 U.S.C. § 1117(c)(2), ESS is awarded statutory damages from each of the

Defaulting Defendants in the amount of five hundred thousand dollars ($500,000) for

willful use of counterfeit ESS Trademarks on products sold through at least the

Defendant Internet Stores.  The five hundred thousand dollar ($500,000) award shall

apply to each distinct Defaulting Defendant only once, even if they are listed under multiple different aliases in the Amended Complaint and Schedule A.

4.    Any Third Party Providers holding funds for Defaulting Defendants, including PayPal, Inc. ("PayPal"), Alipay, Wish.com, and Amazon Pay, shall, within two (2) business days of receipt of this Order, permanently restrain and enjoin any non-U.S. based accounts connected to Defaulting Defendants or the Defendant Internet Stores from transferring or disposing of any funds (up to the statutory damages awarded in ¶ 3 above) or other of Defaulting Defendants' assets.

5.    All monies (up to the amount of the statutory damages awarded in ¶ 3 above) currently restrained in Defaulting Defendants' financial accounts, including monies held by Third Party Providers such as PayPal, Alipay, Wish.com, and Amazon Pay, are hereby released to ESS as partial payment of the above-identified damages, and Third Party Providers, including PayPal, Alipay, Wish.com, and Amazon Pay, are ordered to release to ESS the amounts from Defaulting Defendants' financial accounts within ten (10) business days of receipt of this Order.

6.    Until ESS has recovered full payment of monies owed to it by any Defaulting Defendant, ESS shall have the ongoing authority to serve this Order on Third Party Providers, including PayPal, Alipay, Wish.com, and Amazon Pay, in the event that any new financial accounts controlled or operated by Defaulting Defendants are identified. Upon receipt of this Order, Third Party Providers, including PayPal, Alipay, Wish.com, and Amazon Pay, shall within two (2) business days:

a.    locate all accounts and funds connected to Defaulting Defendants or the Defendant Internet Stores, including, but not limited to, any financial accounts connected to the

information listed in Schedule A hereto, the e-mail addresses identified in Exhibit 3 to the Declaration of Jason Groppe, and any e-mail addresses provided for Defaulting Defendants by third parties;

b. restrain and enjoin such accounts or funds that are not U.S.-based from transferring or disposing of any money or other of Defaulting Defendants' assets; and

c. release all funds (up to the amount of the statutory damages awarded in ¶ 3 above) restrained in Defaulting Defendants' financial accounts to ESS as partial payment of the above-identified damages within ten (10) business days of receipt of this Order.

7. In the event that ESS identifies any additional online marketplace accounts or financial accounts owned by Defaulting Defendants, ESS may send notice of any supplemental proceeding to Defaulting Defendants by e-mail at the e-mail addresses identified in Exhibit 3 to the Declaration of Jason Groppe and any e-mail addresses provided for Defaulting Defendants by third parties.

8.      The ten thousand dollar ($10,000) surety bond posted by ESS is hereby released to ESS

        or its counsel, Greer, Burns & Crain, Ltd.  The Clerk of the Court is directed to return the

        surety bond previously deposited with the Clerk of the Court to ESS or its counsel.

This is a Final Judgment.

DATED: November 19, 2019

_____
John J. Tharp, Jr.
United States District Judge

Eye Safety Systems, Inc. v. 1cn7085, et al. - Case No. 19-cv-06005

# Schedule A

| No. | Defendant Name / Alias |
|-----|------------------------|
| 1 | 1cn7085 |
| 3 | ansshop1 |
| 5 | ben-yami |
| 7 | brianmadness |
| 9 | commitmenteam |
| 11 | dean_shuker |
| 13 | ep7426 |
| 15 | g_point_store |
| 17 | inspire-market |
| 19 | jamestoreshop |
| 21 | licheng-23 |
| 23 | liwe8090 |
| 25 | maqing5413_0 |
| 27 | miriam-121 |
| 29 | shopfriends2 |
| 31 | snow-pro |
| 33 | tunxiqu1013-1 |
| 35 | wuliang47387 |
| 37 | xx02 |
| 39 | zhangjun197457_4 |
| 41 | Rtopnm |
| 43 | RuoskyGear Online Store |

| No. | Defendant Name / Alias |
|-----|------------------------|
| 2 | akho25 |
| 4 | artshop_4 |
| 6 | bestshopdeal1 |
| 8 | chengyanghy1114 |
| 10 | dealshoop |
| 12 | dengzhenbo818-6 |
| 14 | fengruxian27165 |
| 16 | harvest_store |
| 18 | itsara-0 |
| 20 | king_alexander |
| 22 | life-styleone |
| 24 | liyuntao07281 |
| 26 | medmine-m2 |
| 28 | onlinestoreformore |
| 30 | shop-happy99 |
| 32 | sunxinliang2151-9 |
| 34 | wenbo0205112_1 |
| 36 | wuyekafeiai |
| 38 | yangcheng0012_0 |
| 40 | zhengkuan2751_5 |
| 42 | Chongqing Dongsheng Labor Protection Supplies Co., Ltd. |

| No. | Defendant Marketplace URL |
|-----|---------------------------|
| 1 | ebay.com/usr/1cn7085 |
| 3 | ebay.com/usr/ansshop1 |
| 5 | ebay.com/usr/ben-yami |
| 7 | ebay.com/usr/brianmadness |
| 9 | ebay.com/usr/commitmenteam |
| 11 | ebay.com/usr/dean_shuker |
| 13 | ebay.com/usr/ep7426 |
| 15 | ebay.com/usr/g_point_store |

| No. | Defendant Marketplace URL |
|-----|---------------------------|
| 2 | ebay.com/usr/akho25 |
| 4 | ebay.com/usr/artshop_4 |
| 6 | ebay.com/usr/bestshopdeal1 |
| 8 | ebay.com/usr/chengyanghy1114 |
| 10 | ebay.com/usr/dealshoop |
| 12 | ebay.com/usr/dengzhenbo818-6 |
| 14 | ebay.com/usr/fengruxian27165 |
| 16 | ebay.com/usr/harvest_store |

| No. | Defendant Marketplace URL | No. | Defendant Marketplace URL |
|---|---|---|---|
| 17 | ebay.com/usr/inspire-market | 18 | ebay.com/usr/itsara-0 |
| 19 | ebay.com/usr/jamestoreshop | 20 | ebay.com/usr/king_alexander |
| 21 | ebay.com/usr/licheng-23 | 22 | ebay.com/usr/life-styleone |
| 23 | ebay.com/usr/liwe8090 | 24 | ebay.com/usr/liyuntao07281 |
| 25 | ebay.com/usr/maqing5413_0 | 26 | ebay.com/usr/medmine-m2 |
| 27 | ebay.com/usr/miriam-121 | 28 | ebay.com/usr/onlinestoreformore |
| 29 | ebay.com/usr/shopfriends2 | 30 | ebay.com/usr/shop-happy99 |
| 31 | ebay.com/usr/snow-pro | 32 | ebay.com/usr/sunxinliang2151-9 |
| 33 | ebay.com/usr/tunxiqu1013-1 | 34 | ebay.com/usr/wenbo0205112_1 |
| 35 | ebay.com/usr/wuliang47387 | 36 | ebay.com/usr/wuyekafeiai |
| 37 | ebay.com/usr/xx02 | 38 | ebay.com/usr/yangcheng0012_0 |
| 39 | ebay.com/usr/zhangjun197457_4 | 40 | ebay.com/usr/zhengkuan2751_5 |
| 41 | wish.com/merchant/5888705af17aca4d739e7398 | 42 | cqdongsheng.en.alibaba.com |
| 43 | aliexpress.com/store/2671184 | | |

**IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION**

| | |
|---|---|
| BOSE CORPORATION,<br><br>       Plaintiff,<br><br>v.<br><br>AMILINEINC, et al.,<br><br>       Defendants. | Case No. 19-cv-05347<br><br>**Judge John J. Tharp, Jr.**<br><br>**Magistrate Judge Young B. Kim** |

## FINAL JUDGMENT ORDER

This action having been commenced by Plaintiff Bose Corporation ("Plaintiff" or "Bose") against the defendants identified on Schedule A, and using the Online Marketplace Accounts identified on Schedule A (collectively, the "Defendant Internet Stores"), and Bose having moved for entry of Default and Default Judgment against the defendants identified on Schedule A attached hereto (collectively, the "Defaulting Defendants");

This Court having entered upon a showing by Bose a temporary restraining order and preliminary injunction against Defaulting Defendants which included an asset restraining order;

Bose having properly completed service of process on Defaulting Defendants, the combination of providing notice via electronic publication and e-mail, along with any notice that Defaulting Defendants received from payment processors, being notice reasonably calculated under all circumstances to apprise Defaulting Defendants of the pendency of the action and affording them the opportunity to answer and present their objections; and

Defaulting Defendants having failed to answer the Amended Complaint or otherwise plead, and the time for answering the Amended Complaint having expired;

THIS COURT HEREBY FINDS that it has personal jurisdiction over Defaulting Defendants since Defaulting Defendants directly target their business activities toward consumers in the United States, including Illinois. Specifically, Defaulting Defendants are reaching out to do business with Illinois residents by operating one or more commercial, interactive Defendant Internet Stores through which Illinois residents can purchase products using counterfeit versions of the BOSE Trademarks, which are defined as follows:

| Registration Number | Trademark | Goods and Services |
|---|---|---|
| 991,271 | BOSE | For: loudspeaker systems; electrical power processors-namely, power amplifiers, and battery chargers in classes 007, 009, 011, 012, 015. |
| 1,727,482 | BOSE | For: printed matter; namely, catalogs, newsletters and brochures in the field of electronic and electroacoustical equipment in class 016.  For: repair of electronic and electroacoustical equipment in class 037. |
| 1,828,700 | BOSE | For: retail store services in the field of electronic and electro-acoustical products in class 042. |
| 2,288,004 | BOSE | For: computerized on-line retail services in the field of sound reproduction products, and shopping information related thereto in class 035. |
| 3,863,254 | BOSE | For: Batteries; Communications headsets for use with communication radios, intercom systems, or other communications network transceivers; Headphones; Headsets for cellular or mobile phones; Microphones in class 009. |

| Registration Number | Trademark | Goods and Services |
|---|---|---|
| 829,402 | *BOSE* | For: acoustical transducer systems for reproducing sound in class 009. |
| 1,738,278 | *BOSE* | For: printed matter; namely, catalogs, newsletters, and brochures all in the field of electronics and electroacoustical equipment in class 016.<br><br>For: services and repair of electronic and electroacoustical equipment in class 037. |
| 1,830,727 | *BOSE* | For: retail store services in the field of electronic and electro-acoustical products in class 042. |
| 3,940,522 | *BOSE* | For: Suspension systems for vehicle seats; Vehicle seats in class 012. |
| 3,554,078 | *BOSE* AUTHORIZED DEALER | For: On-line retail store services featuring consumer electronic products in class 035. |
| 3,881,535 | BOSE RIDE | For: Suspension systems for vehicle seats; Vehicle seats in class 012. |
| 5,018,335 | BOSEBUILD | For: educational toy construction sets for constructing working models of electronic or mechanical devices in class 028. |
| 3,716,864 | SOUNDLINK | For: Loudspeaker systems; USB (universal serial bus) hardware in class 009. |
| 4,709,104 | SOUNDLINK | For: Headphones; Headsets for mobile telephones in class 009. |
| 4,638,350 | SOUNDTRUE | For: Headphones; Headsets for mobile telephones in class 009. |

3

| Registration Number | Trademark | Goods and Services |
|---|---|---|
| 4,672,804 | SOUNDSPORT | For: Headphones; Headsets for mobile telephones in class 009. |
| 1,633,789 | WAVE | For: Radios, clock radios, compact stereo systems and portable compact disc players in class 009. |
| 3,457,854 | WAVE | For: Music systems consisting of a loudspeaker system and amplifier and at least one of a radio tuner, compact disc player and digital music player; compact disc changer; digital music player docking station in class 009. |

THIS COURT FURTHER FINDS that Defaulting Defendants are liable for willful federal trademark infringement and counterfeiting (15 U.S.C. § 1114), false designation of origin (15 U.S.C. § 1125(a)), and violation of the Illinois Uniform Deceptive Trade Practices Act (815 ILCS § 510, *et seq.*).

IT IS HEREBY ORDERED that Bose's Motion for Entry of Default and Default Judgment is GRANTED in its entirety, that Defaulting Defendants are deemed in default and that this Final Judgment is entered against Defaulting Defendants.

IT IS FURTHER ORDERED that:

1. Defaulting Defendants, their affiliates, officers, agents, servants, employees, attorneys, confederates, and all persons acting for, with, by, through, under, or in active concert with them be permanently enjoined and restrained from:

    a. using the BOSE Trademarks or any reproductions, counterfeit copies or colorable imitations thereof in any manner in connection with the distribution, marketing, advertising, offering for sale, or sale of any product that is not a genuine Bose product or not authorized by Bose to be sold in connection with the BOSE Trademarks;

4

b. passing off, inducing, or enabling others to sell or pass off any product as a genuine Bose product or any other product produced by Bose, that is not Bose's or not produced under the authorization, control or supervision of Bose and approved by Bose for sale under the BOSE Trademarks;

c. committing any acts calculated to cause consumers to believe that Defaulting Defendants' products are those sold under the authorization, control or supervision of Bose, or are sponsored by, approved by, or otherwise connected with Bose;

d. further infringing the BOSE Trademarks and damaging Bose's goodwill; and

e. manufacturing, shipping, delivering, holding for sale, transferring or otherwise moving, storing, distributing, returning, or otherwise disposing of, in any manner, products or inventory not manufactured by or for Bose, nor authorized by Bose to be sold or offered for sale, and which bear any of Bose's trademarks, including the BOSE Trademarks, or any reproductions, counterfeit copies or colorable imitations thereof.

2. Defaulting Defendants and any third party with actual notice of this Order who is providing services for any of the Defaulting Defendants, or in connection with any of the Defendant Internet Stores or other online marketplace accounts operated by Defaulting Defendants, including, without limitation, any online marketplace platforms such as iOffer, eBay, AliExpress, Alibaba, Amazon, DHgate, and Wish.com, web hosts, sponsored search engine or ad-word providers, credit cards, banks, merchant account providers, third party processors and other payment processing service providers, and Internet search engines such as Google, Bing and Yahoo (collectively, the "Third Party Providers") shall within three (3) business days of receipt of this Order:

    a.  disable and cease providing services being used by Defaulting Defendants, currently or in the future, to engage in the sale of goods using the BOSE Trademarks;

    b.  disable and cease displaying any advertisements used by or associated with Defaulting Defendants in connection with the sale of counterfeit and infringing goods using the BOSE Trademarks; and

    c.  take all steps necessary to prevent links to the Defendant Internet Stores identified on Schedule A from displaying in search results, including, but not limited to, removing links to the Defendant Internet Stores from any search index.

3.    Pursuant to 15 U.S.C. § 1117(c)(2), Bose is awarded statutory damages from each of the Defaulting Defendants in the amount of five hundred thousand dollars ($500,000) for willful use of counterfeit BOSE Trademarks on products sold through at least the Defendant Internet Stores. The five hundred thousand dollar ($500,000) award shall apply to each distinct Defaulting Defendant only once, even if they are listed under multiple different aliases in the Amended Complaint and Schedule A.

4.    Any Third Party Providers holding funds for Defaulting Defendants, including PayPal, Inc. ("PayPal"), Alipay, Wish.com, and Amazon Pay, shall, within two (2) business days of receipt of this Order, permanently restrain and enjoin any non-U.S. based accounts connected to the Defendant Internet Stores from transferring or disposing of any money or other of Defaulting Defendants' assets.

5.    All monies currently restrained in Defaulting Defendants' financial accounts, including monies held by Third Party Providers, such as PayPal, Alipay, Wish.com, and Amazon Pay, are hereby released to Bose as partial payment of the above-identified damages, and Third Party Providers, including PayPal, Alipay, Wish.com, and Amazon Pay, are

ordered to release to Bose the amounts from Defaulting Defendants' financial accounts within ten (10) business days of receipt of this Order.

6.      Until Bose has recovered full payment of monies owed to it by any Defaulting Defendant, Bose shall have the ongoing authority to serve this Order on Third Party Providers, including PayPal, Alipay, Wish.com, and Amazon Pay, in the event that any new financial accounts controlled or operated by Defaulting Defendants are identified. Upon receipt of this Order, Third Party Providers, including PayPal, Alipay, Wish.com, and Amazon Pay, shall within two (2) business days:

     a.   locate all accounts and funds connected to Defaulting Defendants or the Defendant Internet Stores, including, but not limited to, any financial accounts connected to the information listed in Schedule A hereto, the e-mail addresses identified in Exhibit 3 to the Declaration of Michelle Brownlee, and any e-mail addresses provided for Defaulting Defendants by third parties;

     b.   restrain and enjoin such accounts or funds that are not U.S.-based from transferring or disposing of any money or other of Defaulting Defendants' assets; and

     c.   release all monies restrained in Defaulting Defendants' financial accounts to Bose as partial payment of the above-identified damages within ten (10) business days of receipt of this Order.

7.      In the event that Bose identifies any additional online marketplace accounts or financial accounts owned by Defaulting Defendants, Bose may send notice of any supplemental proceeding to Defaulting Defendants by e-mail at the e-mail addresses identified in Exhibit 3 to the Declaration of Michelle Brownlee and any e-mail addresses provided for Defaulting Defendants by third parties.

8.     The ten thousand dollar ($10,000) cash bond posted by Bose, including any interest

minus the registry fee, is hereby released to Bose or its counsel, Greer, Burns & Crain,

Ltd.  The Clerk of the Court is directed to return the cash bond previously deposited with

the Clerk of the Court to Bose or its counsel by check made out to the Greer, Burns &

Crain IOLTA account.

This is a Final Judgment.

DATED:  October 9th, 2019

*[signature]*

John J. Tharp, Jr.
United States District Judge

8

**Bose Corporation v. amilineinc, et al. - Case No. 19-cv-5347**

# Schedule A

| No. | Defendant Name / Alias |
|-----|------------------------|
| 1 | amilineinc |
| 3 | ee-remote |
| 5 | DISMISSED |
| 7 | yoyosolds |
| 9 | DISMISSED |
| 11 | DISMISSED |
| 13 | Sanxin Internatioanl |

| No. | Defendant Name / Alias |
|-----|------------------------|
| 2 | a-zhenpengde |
| 4 | ehkseller |
| 6 | yipai-ecommerce |
| 8 | yus1509 |
| 10 | Chenxi Global E-Commerce |
| 12 | Family Story |
| 14 | ywcompeteyouth18 |

| No. | Defendant Marketplace URL |
|-----|---------------------------|
| 1 | ebay.com/usr/amilineinc |
| 3 | ebay.com/usr/ee-remote |
| 5 | DISMISSED |
| 7 | ebay.com/usr/yoyosolds |
| 9 | DISMISSED |
| 11 | DISMISSED |
| 13 | wish.com/merchant/55f7932fb7d2435d16f4d175 |

| No. | Defendant Marketplace URL |
|-----|---------------------------|
| 2 | ebay.com/usr/a-zhenpengde |
| 4 | ebay.com/usr/ehkseller |
| 6 | ebay.com/usr/yipai-ecommerce |
| 8 | ebay.com/usr/yus1509 |
| 10 | wish.com/merchant/540fc00b7f086e4e8a80cf02 |
| 12 | wish.com/merchant/565847b9437dbf12640d198a |
| 14 | wish.com/merchant/5993c6a29fbc5158d8821986 |

**IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION**

|  |  |
|---|---|
| ESTÉE LAUDER COSMETICS LTD. and MAKE-UP ART COSMETICS INC., | Case No. 19-cv-04579 |
| Plaintiffs, | **Judge John J. Tharp, Jr.** |
| v. | **Magistrate Judge M. David Weisman** |
| ALI- BEAUTIES STORE STORE, et al., |  |
| Defendants. |  |

### FINAL JUDGMENT ORDER

This action having been commenced by Plaintiffs Estée Lauder Cosmetics Ltd. and Make-Up Art Cosmetics Inc. (together, "Estée Lauder" or "Plaintiffs") against the defendants identified on Schedule A, and using the Defendant Domain Names and Online Marketplace Accounts (collectively, the "Defendant Internet Stores"), and Estée Lauder having moved for entry of Default and Default Judgment against the defendants identified on Schedule A attached hereto, with the exception of Defendants Hexinstore, 527527 Store, Ali- Beauties Store Store, Ali Jetting Makeup Store, Ali-Lillian HB Store, Beautify the Features Store, CLJ Beside Store, Confident Women Store, Exquisite Girl Store, Fashion Store NO.1, HiSunny Store, HNKMP Makeup Store, Moonnight Shadow Store, Skin care man Store, Sunny Chou Commercial Store, WE S7 Store, YOVIP VIP Store, chengying30050, Flower language ghfnn, lizhikang5012s, WINDCLOUD, and Xin BAZAAR, (collectively, the "Defaulting Defendants");

This Court having entered upon a showing by Estée Lauder a temporary restraining order and preliminary injunction against Defaulting Defendants which included a domain name transfer order and asset restraining order;

1

Estée Lauder having properly completed service of process on Defaulting Defendants, the combination of providing notice via electronic publication and e-mail, along with any notice that Defaulting Defendants received from domain name registrars and payment processors, being notice reasonably calculated under all circumstances to apprise Defaulting Defendants of the pendency of the action and affording them the opportunity to answer and present their objections; and

Defaulting Defendants having failed to answer the Amended Complaint or otherwise plead, and the time for answering the Amended Complaint having expired;

THIS COURT HEREBY FINDS that it has personal jurisdiction over Defaulting Defendants since Defaulting Defendants directly target their business activities toward consumers in the United States, including Illinois. Specifically, Defaulting Defendants are reaching out to do business with Illinois residents by operating one or more commercial, interactive Defendant Internet Stores through which Illinois residents can purchase products using counterfeit versions of the MAC Trademarks (a list of which is included in the below chart).

| Registration Number | Trademark | Goods and Services |
|---|---|---|
| 1,642,532 |  | For: cosmetics, namely, eye shadow, eye make-up remover, eye liner, foundation make-up, face powder, lipstick, lip gloss, lip shiner, mascara, nail polish, eyebrow pencil, rouge, face shimmers, body lotions, moisture lotion, moisture tonics, skin cleaner, dusting powder, facial moisturizers in class 003. <br><br> For: cosmetic pencil sharpeners in class 016. <br><br> For: cosmetic cases sold empty, cosmetic brushes, dusters for applying make-up, lip brushes, and cosmetic sponges in class 021. |

| Registration Number | Trademark | Goods and Services |
|---|---|---|
| 3,023,827 | MAC | For: cosmetic products including lipsticks, lip gloss, lip liners, lip balms, eye shadows, eye lining pencils, liquid eye liners, eye makeup, mascara, eyebrow pencils, artificial eyelashes, blushers, bronzers, multi-use cosmetic sticks, foundation makeup, pressed powder, loose powder, makeup remover, concealers, eye palettes, lip palettes, make-up kits, multi-use colored creams, powders and gels for use on face; nail polish, nail enamel, nail polish remover; non-medicated skin care products, namely cleansers, exfoliators, toners, eye creams, cleansing wipes, moisturizing spritzers, tinted moisturizers; fragrances for personal use in class 003.<br><br>For: consultation services in the selection and use of cosmetics, toiletries and beauty treatment in class 044. |
| 3,237,448 | MAC | For: carry-all bags; clutch bags; cosmetic bags sold empty; roll bags; travelling bags; waist bags in class 018.<br><br>For: cosmetic brushes in class 021. |
| 4,184,695 | M·A·C | For: carry-all bags, cosmetic bags sold empty, shoulder bags, tote bags, clutch bags and travel bags in class 018. |
| 2,207,315 | STUDIO FIX | For: cosmetics, namely, make-up foundation in class 003. |
| 3,347,789 | M·A·C PREP + PRIME | For: non-medicated skincare preparations in class 003. |
| 2,369,642 | VIVA GLAM | For: lipstick in class 003. |
| 3,469,550 | TECHNAKOHL LINER | For: cosmetics in class 003. |
| 3,516,371 | MINERALIZE | For: cosmetics in class 003. |

| Registration Number | Trademark | Goods and Services |
|---|---|---|
| 3,561,063 | FLUIDLINE | For: cosmetics in class 003. |
| 3,599,599 | DAZZLEGLASS | For: cosmetics in class 003. |
| 3,636,203 | CREMESHEEN | For: cosmetics in class 003. |
| 3,901,933 | MAC HAUTE & NAUGHTY LASH | For: cosmetics in class 003. |
| 4,022,031 | MAKE-UP ART COSMETICS | For: cosmetics in class 003. |
| 4,372,062 | VELUXE | For: cosmetics in class 003. |
| 4,645,887 | PATENTPOLISH | For: cosmetics in class 003. |
| 5,131,032 | RETRO MATTE | For: cosmetics in class 003. |

THIS COURT FURTHER FINDS that Defaulting Defendants are liable for willful federal trademark infringement and counterfeiting (15 U.S.C. § 1114), false designation of origin (15 U.S.C. § 1125(a)), and violation of the Illinois Uniform Deceptive Trade Practices Act (815 ILCS § 510, *et seq.*).

IT IS HEREBY ORDERED that Estée Lauder's Motion for Entry of Default and Default Judgment is GRANTED in its entirety, that Defaulting Defendants are deemed in default and that this Final Judgment is entered against Defaulting Defendants.

IT IS FURTHER ORDERED that:

1. Defaulting Defendants, their affiliates, officers, agents, servants, employees, attorneys, confederates, and all persons acting for, with, by, through, under or in active concert with them be permanently enjoined and restrained from:

    a. using the MAC Trademarks or any reproductions, counterfeit copies or colorable imitations thereof in any manner in connection with the distribution, marketing, advertising, offering for sale, or sale of any product that is not a genuine MAC

4

product or not authorized by Estée Lauder to be sold in connection with the MAC
Trademarks;

b.   passing off, inducing, or enabling others to sell or pass off any product as a genuine
MAC product or any other product produced by Estée Lauder, that is not Estée
Lauder's or not produced under the authorization, control or supervision of Estée
Lauder and approved by Estée Lauder for sale under the MAC Trademarks;

c.   committing any acts calculated to cause consumers to believe that Defaulting
Defendants' products are those sold under the authorization, control or supervision of
Estée Lauder, or are sponsored by, approved by, or otherwise connected with Estée
Lauder;

d.   further infringing the MAC Trademarks and damaging Estée Lauder's goodwill; and

e.   manufacturing, shipping, delivering, holding for sale, transferring or otherwise
moving, storing, distributing, returning, or otherwise disposing of, in any manner,
products or inventory not manufactured by or for Estée Lauder, nor authorized by
Estée Lauder to be sold or offered for sale, and which bear any of Estée Lauder's
trademarks, including the MAC Trademarks, or any reproductions, counterfeit copies
or colorable imitations thereof.

2.   The domain name registries for the Defendant Domain Names, including, but not limited
to, VeriSign, Inc., Neustar, Inc., Afilias Limited, CentralNic, Nominet, and the Public
Interest Registry, within three (3) business days of receipt of this Order, shall, at Estée
Lauder's choosing:

a. permanently transfer the Defendant Domain Names to Estée Lauder's control, including unlocking and changing the registrar of record for the Defendant Domain Names to a registrar of Estée Lauder's selection; or

b. disable the Defendant Domain Names and make them inactive and untransferable.

3. The domain name registrars, including, but not limited to, GoDaddy Operating Company, LLC ("GoDaddy"), Name.com, PDR LTD. d/b/a PublicDomainRegistry.com ("PDR"), and Namecheap Inc. ("Namecheap"), within three (3) business days of receipt of this Order, shall take any steps necessary to transfer the Defendant Domain Names to a registrar account of Estée Lauder's selection.

4. Defaulting Defendants and any third party with actual notice of this Order who is providing services for any of the Defaulting Defendants, or in connection with any of Defaulting Defendants' websites at the Defendant Domain Names or other websites operated by Defaulting Defendants, including, without limitation, any online marketplace platforms such as iOffer, eBay, AliExpress, Alibaba, Amazon, Wish.com, and Dhgate, web hosts, sponsored search engine or ad-word providers, credit cards, banks, merchant account providers, third party processors and other payment processing service providers, Internet search engines such as Google, Bing and Yahoo, and domain name registrars, including, but not limited to, GoDaddy, Name.com, PDR, and Namecheap, (collectively, the "Third Party Providers") shall within three (3) business days of receipt of this Order:

a. disable and cease providing services being used by Defaulting Defendants, currently or in the future, to engage in the sale of goods using the MAC Trademarks;

b. disable and cease displaying any advertisements used by or associated with Defaulting Defendants in connection with the sale of counterfeit and infringing goods using the MAC Trademarks; and

c. take all steps necessary to prevent links to the Defendant Domain Names identified on Schedule A from displaying in search results, including, but not limited to, removing links to the Defendant Domain Names from any search index.

5. Pursuant to 15 U.S.C. § 1117(c)(2), Estée Lauder is awarded statutory damages from each of the Defaulting Defendants in the amount of five hundred thousand dollars ($500,000) for willful use of counterfeit MAC Trademarks on products sold through at least the Defendant Internet Stores. The five hundred thousand dollar ($500,000) award shall apply to each distinct Defaulting Defendant only once, even if they are listed under multiple different aliases in the Amended Complaint and Schedule A.

6. Any Third Party Providers holding funds for Defaulting Defendants, including PayPal, Inc. ("PayPal"), Alipay, Wish.com, and Amazon Pay, shall within two (2) business days of receipt of this Order, permanently restrain and enjoin any non-U.S. based accounts connected to Defaulting Defendants, Defaulting Defendants' Online Marketplace Accounts, or Defaulting Defendants' websites identified in Schedule A from transferring or disposing of any money or other of Defaulting Defendants' assets.

7. All monies currently restrained in Defaulting Defendants' financial accounts, including monies held by Third Party Providers such as PayPal, Alipay, Wish.com, and Amazon Pay, are hereby released to Estée Lauder as partial payment of the above-identified damages, and Third Party Providers, including PayPal, Alipay, Wish.com and Amazon

Pay, are ordered to release to Estée Lauder the amounts from Defaulting Defendants' financial accounts within ten (10) business days of receipt of this Order.

8.    Until Estée Lauder has recovered full payment of monies owed to it by any Defaulting Defendant, Estée Lauder shall have the ongoing authority to serve this Order on Third Party Providers, including PayPal, Alipay, Wish.com and Amazon Pay, in the event that any new financial accounts controlled or operated by Defaulting Defendants are identified. Upon receipt of this Order, Third Party Providers, including PayPal, Alipay, Wish.com and Amazon Pay, shall within two (2) business days:

    a.  locate all accounts and funds connected to Defaulting Defendants, Defaulting Defendants' Online Marketplace Accounts, or Defaulting Defendants' websites, including, but not limited to, any financial accounts connected to the information listed in Schedule A hereto, the e-mail addresses identified in Exhibits 3 and 4 to the Declaration of Jessica Heiss, and any e-mail addresses provided for Defaulting Defendants by third parties;

    b.  restrain and enjoin such accounts or funds that are not U.S.-based from transferring or disposing of any money or other of Defaulting Defendants' assets; and

    c.  release all monies restrained in Defaulting Defendants' financial accounts to Estée Lauder as partial payment of the above-identified damages within ten (10) business days of receipt of this Order.

9.    In the event that Estée Lauder identifies any additional online marketplace accounts, domain names, or financial accounts owned by Defaulting Defendants, Estée Lauder may send notice of any supplemental proceeding to Defaulting Defendants by e-mail at the e-

mail addresses identified in Exhibits 3 and 4 to the Declaration of Jessica Heiss and any

e-mail addresses provided for Defaulting Defendants by third parties.

10.     The ten thousand dollar ($10,000) cash bond posted by Estée Lauder, including any

interest minus the registry fee, is hereby released to Estée Lauder or its counsel, Greer,

Burns & Crain, Ltd.  The Clerk of the Court is directed to return the cash bond previously

deposited with the Clerk of the Court to Estée Lauder or its counsel by check made out to

the Greer, Burns & Crain IOLTA account.

This Court, having determined that there is no just reason for delay, orders that this is a Final

Judgment against Defaulting Defendants.

Dated:  September _12_, 2019

_____
John J. Tharp, Jr.
United States District Judge

9

Estée Lauder Cosmetics Ltd., et al. v. Ali- Beauties Store Store, et al.
Case No. 19-cv-04579

# Schedule A

| No. | Defendant Name / Alias | No. | Defendant Name / Alias |
|---|---|---|---|
| 1 | Ali- Beauties Store Store | 2 | Ali Jetting Makeup Store |
| 3 | Ali-Lillian HB Store | 4 | Shenzhen Sincemile Makeup Co., Ltd. |
| 5 | POCHOS001 Store | 6 | 527527 Store |
| 7 | anna makeup Store | 8 | Beautify the Features Store |
| 9 | candy3 Store | 10 | CLJ Beside Store |
| 11 | Confident Women Store | 12 | Exquisite Girl Store |
| 13 | fashion curtilage | 14 | Fashion Store NO.1 |
| 15 | DISMISSED | 16 | high quality discount store |
| 17 | HiSunny Store | 18 | HNKMP Makeup Store |
| 19 | Lolede Makeup Store | 20 | mary2 makeup Store |
| 21 | MM Comestic Store | 22 | Moonnight Shadow Store |
| 23 | Shop4229027 Store | 24 | Shop4442006 Store |
| 25 | Shop4969086 Store | 26 | Skin care man Store |
| 27 | Sunny Chou Commercial Store | 28 | WE S7 Store |
| 29 | YOVIP VIP Store | 30 | YUYU 686850 Store |
| 31 | 3cn4982 | 32 | hexinstore |
| 33 | highsunny | 34 | hkwisefield |
| 35 | jdxb2438 | 36 | jewelry-work |
| 37 | keenhood | 38 | kiss0922 |
| 39 | lxh688 | 40 | stunner1975 |
| 41 | viattracting | 42 | yy_-74 |
| 43 | bfteletronic | 44 | chengying30050 |
| 45 | commerce | 46 | E.Fashion Online Store |
| 47 | Flower language ghfnn | 48 | DISMISSED |
| 49 | ilirongrongshoping | 50 | kissmizi |
| 51 | lizhikang5012s | 52 | Malaka |
| 53 | precision hardware plastic electronics technology co., LTD | 54 | Qzoo |
| 55 | Sfc co.ltd | 56 | Smallhouser |
| 57 | soso1993 | 58 | to one's joy |
| 59 | WINDCLOUD | 60 | Xfengda |
| 61 | Xin BAZAAR | 62 | cheapmaccosmetic.com |
| 63 | didonnafrancesco.com | 64 | cheapmacmakeupkit.com |
| 65 | maccosmetics2019.com | 66 | taranaokoohrtman.com |

| No. | Defendant Name / Alias | No. | Defendant Name / Alias |
|-----|------------------------|-----|------------------------|
| 67 | afloat-fabulous.com | 68 | maccosmeticsbulk.com |
| 69 | macmakeupoutletonline.com | 70 | maccosmeticsco.com |
| 71 | bobosmakeup.com | | |

| No. | Defendant Marketplace URL | No. | Defendant Marketplace URL |
|-----|---------------------------|-----|---------------------------|
| 1 | aliexpress.com/store/4382009 | 2 | aliexpress.com/store/2342174 |
| 3 | aliexpress.com/store/1096648 | 4 | sincemile.en.alibaba.com |
| 5 | aliexpress.com/store/2780141 | 6 | aliexpress.com/store/3211051 |
| 7 | aliexpress.com/store/4600014 | 8 | aliexpress.com/store/1384042 |
| 9 | aliexpress.com/store/4660099 | 10 | aliexpress.com/store/2906136 |
| 11 | aliexpress.com/store/2944216 | 12 | aliexpress.com/store/3224145 |
| 13 | aliexpress.com/store/1966234 | 14 | aliexpress.com/store/411898 |
| 15 | DISMISSED | 16 | aliexpress.com/store/4535032 |
| 17 | aliexpress.com/store/2949026 | 18 | aliexpress.com/store/3218075 |
| 19 | aliexpress.com/store/2406045 | 20 | aliexpress.com/store/4491090 |
| 21 | aliexpress.com/store/4418047 | 22 | aliexpress.com/store/3901043 |
| 23 | aliexpress.com/store/4229027 | 24 | aliexpress.com/store/4442006 |
| 25 | aliexpress.com/store/4969086 | 26 | aliexpress.com/store/4226015 |
| 27 | aliexpress.com/store/1709336 | 28 | aliexpress.com/store/2939034 |
| 29 | aliexpress.com/store/3654014 | 30 | aliexpress.com/store/3571010 |
| 31 | ebay.com/usr/3cn4982 | 32 | ebay.com/usr/hexinstore |
| 33 | ebay.com/usr/highsunny | 34 | ebay.com/usr/hkwisefield |
| 35 | ebay.com/usr/jdxb2438 | 36 | ebay.com/usr/jewelry-work |
| 37 | ebay.com/usr/keenhood | 38 | ebay.com/usr/kiss0922 |
| 39 | ebay.com/usr/lxh688 | 40 | ebay.com/usr/stunner1975 |
| 41 | ebay.com/usr/viattracting | 42 | ebay.com/usr/yy_-74 |
| 43 | wish.com/merchant/59240aa604fc04799ce70e69 | 44 | wish.com/merchant/5982ee2015da075449e715ea |
| 45 | wish.com/merchant/595f3fe782a8544cd324a2a0 | 46 | wish.com/merchant/56de7ef10be3ef129a58c9a1 |
| 47 | wish.com/merchant/5b304716d198391659610eec | 48 | DISMISSED |
| 49 | wish.com/merchant/5b0fbb2c0128753326df873a | 50 | wish.com/merchant/59cb162ab771734914fdd3de |
| 51 | wish.com/merchant/5a794c5eaac71f4410be57a8 | 52 | wish.com/merchant/5794df75d057a32ec0b5a254 |
| 53 | wish.com/merchant/558bcdfce626764003fc5bb8 | 54 | wish.com/merchant/57b72bf31f608c3d5bd00be3 |

| No. | Defendant Marketplace URL |
|-----|---------------------------|
| 55 | wish.com/merchant/55570926f92810 19fa4f6de9 |
| 57 | wish.com/merchant/55db1636aed1de 104870ba0a |
| 59 | wish.com/merchant/57ac29b23c2848 26cc68e3d9 |
| 61 | wish.com/merchant/58c001de6f009c3 db7d400df |

| No. | Defendant Marketplace URL |
|-----|---------------------------|
| 56 | wish.com/merchant/593b698aff3e80 0f8f91ee73 |
| 58 | wish.com/merchant/56498729fe1176 128aad5206 |
| 60 | wish.com/merchant/5864a1e4730cbd 4cb8851d02 |
| | |

| No. | Defendant Domain Name |
|-----|-----------------------|
| 1 | cheapmaccosmetic.com |
| 3 | cheapmacmakeupkit.com |
| 5 | taranaokoohrtman.com |
| 7 | maccosmeticsbulk.com |
| 9 | maccosmeticsco.com |

| No. | Defendant Domain Name |
|-----|-----------------------|
| 2 | didonnafrancesco.com |
| 4 | maccosmetics2019.com |
| 6 | afloat-fabulous.com |
| 8 | macmakeupoutletonline.com |
| 10 | bobosmakeup.com |